EXHIBIT C

# CCSAO Privileged Production Log

| Bates/Control # | End Bates/Control # | Type | Date | From | To | Cc | Subject | Privileged | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_000001 | CCSAO_Production_000001 | Email | | Andrew Varga | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov>, "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Response MFNT Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000002 | CCSAO_Production_000077 | Document | | | | | Draft Response MFNT | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_000078 | CCSAO_Production_000079 | Email | | | | | Transition of case | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000103 | CCSAO_Production_000109 | Document | | | | | Draft Response to Defendant Clay's Rule to Show Cause | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000308 | CCSAO_Production_000321 | Document | | | | | Draft Response to Colon's Rule to Show Cause | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000322 | CCSAO_Production_000323 | Document | | | | | Draft Section re Destiny Rodriguez | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000324 | CCSAO_Production_000325 | Document | | | | | Internal Memo re *Himmel* Question | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000335 | CCSAO_Production_000338 | Email | 1/12/2023 22.27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000353 | CCSAO_Production_000354 | Email | 1/18/23 2:07 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | PO Lewis handover primer | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000378 | CCSAO_Production_000384 | Document | | | | | Draft Response to Defendant Clay's Rule to Show Cause | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000583 | CCSAO_Production_000596 | Document | | | | | Draft Response to Colon's Rule to Show Cause | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_000597 | CCSAO_Production_000598 | Document | | | | | Draft Section re Destiny Rodriguez | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000599 | CCSAO_Production_000600 | Document | | | | | Internal Memo re *Himmel* Question | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000610 | CCSAO_Production_000610 | Email | 1/13/23 17:15 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | | this too | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000713 | CCSAO_Production_000713 | Email | 1/13/23 17:15 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov>, "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Response MFNT Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_000714 | CCSAO_Production_000789 | Document | | | | | Response MFNT Villa | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_000826 | CCSAO_Production_000826 | Email | 1/21/23 15:22 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, | | RE: Villa Motion Exhibits | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_001244 | CCSAO_Production_001244 | Email | 1/21/23 14:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa Motion Exhibits | Deliberative Process \| Rule 412(j) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_002867 | CCSAO_Production_002869 | Email | 1/29/15 20:28 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon's Motion to Suppress Statement | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002872 | CCSAO_Production_002872 | Email | 9/25/15 17:57 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Mary Cole <marylu2884@yahoo.com> | | Re: Laptop - AV isn't done yet... | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002873 | CCSAO_Production_002873 | Email | 9/25/15 20:08 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | mary cole <marylu2884@yahoo.com> | | Re: Laptop - AV isn't done yet... | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002874 | CCSAO_Production_002876 | Email | 7/23/15 10:53 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Officer Lewis Homicide | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002877 | CCSAO_Production_002878 | Email | 10/21/15 11:38 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Officer Lewis | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002879 | CCSAO_Production_002888 | Email | 8/5/15 15:30 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_002889 | CCSAO_Production_002889 | Email | 5/27/15 16:50 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | | Re: disclosure | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002890 | CCSAO_Production_002890 | Email | 5/27/15 16:51 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | | Re: disclosure | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002891 | CCSAO_Production_002891 | Email | 8/7/22 17:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "pgjwfg@aol.com" <pgjwfg@aol.com> | | ANDREW VARGA (States Attorney) wants to share the file Clay - Response to CPD | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002892 | CCSAO_Production_002892 | Email | 8/7/22 17:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ricci5041@gmail.com" <ricci5041@gmail.com> | | ANDREW VARGA (States Attorney) wants to share the file Clay - Response to CPD | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002895 | CCSAO_Production_002895 | Email | 10/7/20 14:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | | Accepted: Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002896 | CCSAO_Production_002896 | Calendar | 2/15/23 15:57 | MAILTO:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C365AE4S43488A8337CBBBF16C2124- | | | Accepted: Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002910 | CCSAO_Production_002910 | Email | 8/3/17 14:35 | Andrew Varga | "KHRISTNER PEARSON (States Attorney)" <khristner.pearson@cookcountyil.gov> | | Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_002911 | CCSAO_Production_002911 | Email | 7/26/22 17:46 | Andrew Varga | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Clay Discovery Receipts & FBI Wallschlaeger Response | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003026 | CCSAO_Production_003026 | Email | 1/14/19 22:23 | Andrew Varga | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Colon Closing PPT | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_003027 | CCSAO_Production_003027 | Email | 10/8/20 16:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov>, "NANCY | | Colon PLA | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003028 | CCSAO_Production_003028 | Calendar | 2/15/23 15:57 | MAILTO:andrew.varga@cookcountyil.gov | | | Colon PLA | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003051 | CCSAO_Production_003054 | Email | 9/3/19 21:05 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_003477 | CCSAO_Production_003477 | Email | 7/28/21 23:36 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nina Ricci <nina.ricci@cookcountyil.gov> | | Fwd: 116-3 motion for DNA testing | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_003525 | CCSAO_Production_003526 | Email | 12/16/15 21:51 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Jenn Ravin <windycityda@comcast.net> | | Fwd: Chicago Police Detective Michael Qualls | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_003530 | CCSAO_Production_003530 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003531 | CCSAO_Production_003532 | Document | | | | | Internal Memo re Det. Qualls | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_003533 | CCSAO_Production_003533 | Document | | | | | Draft Filing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_003534 | CCSAO_Production_003535 | Email | 2/17/19 17:44 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov>, Nina Ricci <nina.ricci@cookcountyil.gov>, Nina Ricci <ricci5041@gmail.com> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Fwd: Clancy Clips: DeYoung 1 of 2 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003536 | CCSAO_Production_003536 | Email | 2/17/19 19:05 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov>, Nina Ricci <nina.ricci@cookcountyil.gov>, Nina Ricci <ricci5041@gmail.com> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Fwd: Clancy Clips: Deyoung 2 of 2 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003538 | CCSAO_Production_003538 | Email | 4/10/18 14:35 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | NANCY.ADDUCI@cookcountyil.gov, john.maher@cookcountyil.gov, Nina Ricci <nina.ricci@cookcountyil.gov>, Nicholas.Flores@cookcountyil.gov | | Fwd: Clay Motion to Suppress | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003541 | CCSAO_Production_003542 | Email | 2/17/10 19:06 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov>, Nina Ricci <nina.ricci@cookcountyil.gov>, Nina Ricci <ricci5041@gmail.com> | | Fwd: Colon Direct Exam 1 of 3 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003543 | CCSAO_Production_003544 | Email | 2/17/19 19:30 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov>, Nina Ricci <nina.ricci@cookcountyil.gov>, Nina Ricci <ricci5041@gmail.com> | | Fwd: Colon Direct Examination 2 of 3 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003591 | CCSAO_Production_003591 | Email | 3/1/29 13:20 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nina Ricci <ricci5041@gmail.com> | | Fwd: Congratulations | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003592 | CCSAO_Production_003593 | Email | 5/19/21 20:14 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov> | | Fwd: Edgardo Colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003594 | CCSAO_Production_003594 | Email | 6/11/17 11:23 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Thomas Simpson <thomas.simpson@cookcountyil.gov> | | Fwd: Entire 6-8 Washington Trans. | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_003845 | CCSAO_Production_003845 | Email | 9/7/19 15:58 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov>, Nina Ricci <nina.ricci@cookcountyil.gov>, Nicholas.Flores@cookcountyil.gov | | Fwd: Fluffy? | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003866 | CCSAO_Production_003867 | Email | 8/12/22 12:47 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | MARGARET BAMFORD <margaret.bamford@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov>, Nancy Adduci <pgjwfg@aol.com> | Fwd: From RCFL | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_003885 | CCSAO_Production_003885 | Email | 8/12/22/12:47 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | John Maher <john.maher@cookcountyil.gov> | | Fwd: Memo regarding People v. Lewis | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_003886 | CCSAO_Production_003889 | Document | | | | | Memo regarding People v. Lewis | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004063 | CCSAO_Production_004064 | Email | 2/22/19 17:06 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nina Ricci <nina.ricci@cookcountyil.gov>, Nancy Adduci <Nancy.Adduci@CookCountyil.gov>, Nicholas.Flores@cookcountyil.gov | | Fwd: | Rule 412(j)(ii) | |
| CCSAO_Production_004065 | CCSAO_Production_004065 | Email | 1/11/17 20:11 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: Roberto Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004066 | CCSAO_Production_004067 | Email | 9/24/18 13:16 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nina Ricci <nina.ricci@cookcountyil.gov> | | Fwd: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_004296 | CCSAO_Production_004297 | Email | 3/3/17 15:56 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Jenn Ravin <windycityda@comcast.net> | | Fwd: Transfer Memo March 7, 2017 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004300 | CCSAO_Production_004305 | PDF | | | | | Transfer Memo March 7, 2017 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004306 | CCSAO_Production_004306 | Email | 5/30/19 9:37 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nina Ricci <nina.ricci@cookcountyil.gov>, Nicholas.Flores@cookcountyil.gov | | Fwd: Tyrone Clay bond motion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004411 | CCSAO_Production_004412 | Email | 1/5/21 11:23 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov> | | Fwd: Tyrone Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004416 | CCSAO_Production_004417 | Email | 12/9/21 12:01 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov> | | Fwd: colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004423 | CCSAO_Production_004424 | Email | 9/14/21 18:14 | "Mary Grace Donnelly (States Attorney)" <Mary.GraceDonnelly@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Motive Research | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004425 | CCSAO_Production_004427 | Document | | | | | Memorandum re Motive Research | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004515 | CCSAO_Production_004515 | Email | 10/7/20 12:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | | New Time Proposed: Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004516 | CCSAO_Production_004516 | Calendar | 2/15/23 15:57 | MAILTO:/O=EXCHANGELABS/OU=EXCHAN GE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=8 3C36SAE4543AB8A8337CBBBF16C2124- | | | New Time Proposed: Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004517 | CCSAO_Production_004518 | Email | 5/28/19 15:50 | "JAMES FITZPATRICK (States Attorney)" <JAMES.FITZPATRICK@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Nick Flores Expense Voucher | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004519 | CCSAO_Production_004520 | Email | 7/20/21 15:32 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004521 | CCSAO_Production_004522 | Email | 4/5/17 15:51 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: 12754071 Lewis' gun Disposition to be Destroyed | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004528 | CCSAO_Production_004530 | Email | 5/14/19 15:39 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "JOHN NOWAK (States Attorney)" <john.nowak@cookcountyil.gov> | | Re: APPELLATE COURT NUMBER ASSIGNED -- Tyrone Clay Interlocutory Appeal | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004531 | CCSAO_Production_004534 | Email | 5/23/18 13:05 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "DOUGLAS MACLEAN (States Attorney)" <douglas.maclean@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN | Re: Access to G Drive | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004542 | CCSAO_Production_004542 | Email | 12/7/18 11:22 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NATOSHA CUYLER-SHERMAN (States Attorney)" <NATOSHA.CUYLER-SHERMAN@cookcountyil.gov> | | Re: Alexander Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004543 | CCSAO_Production_004545 | Email | 4/22/16 15:07 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Body Inspection Motions and Orders | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004546 | CCSAO_Production_004546 | Email | 6/20/17 10:23 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Brian Smith Outline | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004548 | CCSAO_Production_004549 | Email | 1/18/22 10:02 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: COPA Upcoming Portal Release Chart | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004554 | CCSAO_Production_004554 | Email | 10/9/22 14:53 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "KRYSTYN DILILLO (States Attorney)" <krystyn.dilillo@cookcountyil.gov> | | Re: Case List | Deliberative Process \| Rule 412(j) | Not Relevant |

| Bates Begin | Bates End | Type | Date | From | To | CC | Re | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_004555 | CCSAO_Production_004556 | Document | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004557 | CCSAO_Production_004558 | Email | 10/10/22 10:38 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "KRYSTYN DILILLO (States Attorney)" <krystyn.dilillo@cookcountyil.gov> | | Re: Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004562 | CCSAO_Production_004562 | Email | 8/15/22 10:57 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Nancy Adduci <pgjwfg@aol.com> | Re: Clay & Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004563 | CCSAO_Production_004563 | Email | 7/13/21 20:27 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004564 | CCSAO_Production_004564 | Email | 7/13/21 20:07 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004565 | CCSAO_Production_004579 | Email | 2/16/20 10:33 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004580 | CCSAO_Production_004594 | Email | 2/15/20 12:30 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | Re: Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004595 | CCSAO_Production_004598 | Email | 2/14/20 14:03 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | | Re: Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004599 | CCSAO_Production_004600 | Email | 2/6/20 16:01 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | | Re: Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004602 | CCSAO_Production_004602 | Email | 2/2/17 12:09 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay - Response to Motion to Withdraw | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004603 | CCSAO_Production_004605 | Email | 2/7/17 21:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Simon, Jacqueline" <jsimon10@luc.edu>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay - Response to Motion to Withdraw | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004606 | CCSAO_Production_004607 | Email | 7/26/22 14:11 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay Discovery Receipts & FBI Response to Blagg's Wallschlaeger Subpoena | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004608 | CCSAO_Production_004610 | Email | 7/26/22 14:25 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay Discovery Receipts & FBI Response to Blagg's Wallschlaeger Subpoena | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004611 | CCSAO_Production_004616 | Email | 4/15/20 15:26 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "IRIS | Re: Clay Motion to Release | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004617 | CCSAO_Production_004617 | Email | 11/16/22 13:17 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Clay Plea Proposal | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004618 | CCSAO_Production_004619 | Email | 3/14/19 15:28 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "JOHN NOWAK (States Attorney)" <john.nowak@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Clay Response to Motion for Reconsideration | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004620 | CCSAO_Production_004620 | Email | 8/8/22 23:49 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay Response | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004621 | CCSAO_Production_004621 | Email | 1/7/22 14:25 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Michael Scales (States Attorney)" <michael.scales@cookcountyil.gov> | | Re: Clay / Villa Request | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004622 | CCSAO_Production_004622 | Email | 2/19/20 15:14 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Clay dvd | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_004623 | CCSAO_Production_004624 | Email | 4/13/22 12:47 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay's Bond Motion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004629 | CCSAO_Production_004630 | Email | 7/13/21 21:10 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004631 | CCSAO_Production_004633 | Email | 9/7/22 10:58 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay, Colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004634 | CCSAO_Production_004634 | Email | 1/20/20 16:51 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | | Re: Clip-Outline Explanation | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004635 | CCSAO_Production_004638 | Email | 10/7/20 13:54 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Colon & Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004643 | CCSAO_Production_004643 | Email | 1/16/29 19:41 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Colon ERI | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004649 | CCSAO_Production_004649 | Email | 12/30/22 16:11 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | Re: Colon response to sanctions | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004650 | CCSAO_Production_004651 | Email | 1/3/23 9:35 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Colon response to sanctions | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004652 | CCSAO_Production_004653 | Email | 10/26/22 10:57 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004654 | CCSAO_Production_004654 | Email | 3/1/19 12:04 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Congratulations | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004655 | CCSAO_Production_004656 | Email | 3/1/19 15:13 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Congratulations | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004657 | CCSAO_Production_004658 | Email | 7/18/21 11:38 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Re: Darryl Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004659 | CCSAO_Production_004659 | Email | 6/19/17 18:09 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: DeYoung Direct | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004679 | CCSAO_Production_004679 | Email | 5/18/21 17:49 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "SARAH KARR (States Attorney)" <sarah.karr@cookcountyil.gov> | | Re: Edgardo Colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004682 | CCSAO_Production_004686 | Email | 9/18/22 18:24 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | Re: Edgardo Colon - Extraction | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004687 | CCSAO_Production_004689 | Email | 1/18/22 16:32 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004695 | CCSAO_Production_004696 | Email | 12/19/22 15:41 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: File Request | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004697 | CCSAO_Production_004698 | Email | 12/20/22 8:04 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov> | | Re: File Request | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004699 | CCSAO_Production_004700 | Email | 6/2/17 15:40 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Final ? Draft Colon?? | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

Case: 1:19-cv-06598 Document #: 133-2 Filed: 11/06/25 Page 8 of 92 PageID #:6549

| | | | | From | To | CC | Subject | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_004701 | CCSAO_Production_004701 | Email | 6/2/17 15:34 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Final ? Draft Colon?? | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004702 | CCSAO_Production_004703 | Email | 6/2/17 15:57 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Final ? Draft Colon?? | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004704 | CCSAO_Production_004705 | Email | 8/12/22 13:03 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Nancy Adduci <pgjwfg@aol.com> | Re: From RCFL | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004706 | CCSAO_Production_004707 | Email | 8/12/22 14:57 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Nancy Adduci <pgjwfg@aol.com> | Re: From RCFL | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004713 | CCSAO_Production_004714 | Email | 7/16/19 10:38 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Hi | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004716 | CCSAO_Production_004716 | Email | 12/23/19 13:49 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "WILLIAM KAPPEL (States Attorney)" <WILLIAM.KAPPEL@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: Inventory 43759-Tyrone Clay (12CR-3080 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004717 | CCSAO_Production_004719 | Email | 2/20/18 17:22 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov> | | Re: Invoice #2920 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004723 | CCSAO_Production_004723 | Email | 12/1/22 14:19 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Eric Wojnicki (States Attorney)" <Eric.Wojnicki@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov> | Re: Judge Linn's Call Friday 12/2/2022 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004724 | CCSAO_Production_004724 | Email | 9/21/22 10:44 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Just a reminder | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004725 | CCSAO_Production_004726 | Email | 11/16/15 17:16 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Lewis Labs | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004727 | CCSAO_Production_004729 | Email | 8/3/22 23:05 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | Re: MARGARET BAMFORD (States Attorney) shared "CPD RD 652264 Phone Items | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004730 | CCSAO_Production_004732 | Email | 8/4/22 9:45 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | Re: MARGARET BAMFORD (States Attorney) shared "CPD RD 652264 Phone Items | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004733 | CCSAO_Production_004733 | Email | 7/27/20 11:02 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | Re: Marcus Lewis | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004734 | CCSAO_Production_004734 | Email | 4/23/21 15:29 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | | Re: Marion Jones/Marion Lewis | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004735 | CCSAO_Production_004737 | Email | 12/4/15 16:56 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Meeting with Dr. Arunkumar | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004761 | CCSAO_Production_004763 | Email | 10/11/22 10:24 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | | Re: Note from State's Attorney Foxx | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004766 | CCSAO_Production_004767 | Email | 7/15/21 13:03 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "MATTHEW HOWROYD (States Attorney)" <matthew.howroyd@cookcountyil.gov> | Nancy Adduci <Nancy.Adduci@CookCountyil.gov>, Nina Ricci <nina.ricci@cookcountyil.gov> | Re: Old Juvenile Files | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004768 | CCSAO_Production_004768 | Email | 4/19/22 12:53 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: PEOPLE V. ALEXANDER VILLA TRANSCRIPT | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004778 | CCSAO_Production_004779 | Email | 4/19/22 12:53 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: PEOPLE V. ALEXANDER VILLA TRANSCRIPT | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_004795 | CCSAO_Production_004796 | Email | 10/1/20 18:18 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | Re: PO Clifton Lewis Homicide | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004799 | CCSAO_Production_004800 | Email | 12/30/22 12:18 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | | Re: PO Lewis Channel 7 Story | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004810 | CCSAO_Production_004811 | Email | 11/28/22 17:26 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide - Melvin DeYoung Testimony | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004812 | CCSAO_Production_004815 | Email | 7/26/21 19:34 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: PO Lewis Homicide | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004816 | CCSAO_Production_004817 | Email | 5/16/17 10:47 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: PO Lewis Phone Records | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004818 | CCSAO_Production_004819 | Email | 5/6/17 10:56 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | | Re: PO Lewis' Gun | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004820 | CCSAO_Production_004820 | Email | 3/5/18 9:49 | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN | Re: PSN Meeting | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004821 | CCSAO_Production_004824 | Email | 9/12/19 16:36 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Pearson motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004875 | CCSAO_Production_004876 | Email | 10/6/22 13:41 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | Re: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004877 | CCSAO_Production_004880 | Email | 6/12/18 10:41 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: People vs. Alexander Villa, No. 14 CR 328 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004881 | CCSAO_Production_004883 | Email | 6/12/18 10:28 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA | Re: People vs. Alexander Villa, No. 14 CR 328 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004884 | CCSAO_Production_004889 | Email | 6/14/18 15:07 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: People vs. Alexander Villa, No. 14 CR 328 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004892 | CCSAO_Production_004893 | Email | 7/27/18 12:17 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: Phone Call Section | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004894 | CCSAO_Production_004894 | Email | 4/13/17 11:38 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Preservation Order | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004907 | CCSAO_Production_004908 | Email | 2/22/19 17:05 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | | | Rule 412(j)(ii) | |
| CCSAO_Production_004909 | CCSAO_Production_004910 | Email | 6/19/18 23:24 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | Re: Response to Clay's Motion to Reconsider | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004912 | CCSAO_Production_004913 | Email | 1/11/17 20:23 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Roberto Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004914 | CCSAO_Production_004916 | Email | 11/3/17 11:33 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | Re: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004917 | CCSAO_Production_004919 | Email | 11/3/17 11:34 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | Re: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_004920 | CCSAO_Production_004920 | Email | 2/2/19 11:03 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | | Re: Significant Activity | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004921 | CCSAO_Production_004922 | Email | 12/5/22 9:55 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Snake Doctor Media | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004925 | CCSAO_Production_004925 | Email | 3/22/18 17:52 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Stupid ? | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004926 | CCSAO_Production_004927 | Email | 7/6/17 8:48 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Subpoena 14CR-328 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004928 | CCSAO_Production_004929 | Email | 3/24/21 9:16 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Supreme Court Case No. 126678: Disposition | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004931 | CCSAO_Production_004932 | Email | 12/18/16 18:08 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: T.C. | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004933 | CCSAO_Production_004938 | Email | 12/12/16 15:58 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "SONIA ANTOLEC (States Attorney)" <SONIA.ANTOLEC@cookcountyil.gov> | | Re: Tortilla Factory Case and Law Clerks | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004939 | CCSAO_Production_004942 | Email | 12/12/16 10:34 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "RUTH GUDINO (States Attorney)" <ruth.gudino@cookcountyil.gov> | "SONIA ANTOLEC (States Attorney)" <SONIA.ANTOLEC@cookcountyil.gov> | Re: Tortilla Factory Case and Law Clerks | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004943 | CCSAO_Production_004948 | Email | 12/12/16 15:58 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "SONIA ANTOLEC (States Attorney)" <SONIA.ANTOLEC@cookcountyil.gov> | | Re: Tortilla Factory Case and Law Clerks | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_004949 | CCSAO_Production_004950 | Email | 1/6/19 22:39 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Transcripts and Reports | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004952 | CCSAO_Production_004954 | Email | 12/21/19 11:43 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Tyrone Clay | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_004956 | CCSAO_Production_004957 | Email | 2/28/19 21:32 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Tyrone Clay 12CR3080 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004958 | CCSAO_Production_004959 | Email | 4/23/19 16:55 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "JOHN NOWAK (States Attorney)" <john.nowak@cookcountyil.gov> | | Re: Tyrone Clay Interlocutory Appeal | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004960 | CCSAO_Production_004961 | Email | 5/10/19 14:31 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "JOHN NOWAK (States Attorney)" <john.nowak@cookcountyil.gov> | | Re: Tyrone Clay Interlocutory Appeal | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004962 | CCSAO_Production_004962 | Email | 1/11/23 14:38 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Tyrone Clay Plea Proposal | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004963 | CCSAO_Production_004963 | Email | 1/11/23 14:39 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Tyrone Clay Plea Proposal | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004965 | CCSAO_Production_004965 | Email | 6/10/29 15:54 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "JOHN NOWAK (States Attorney)" <john.nowak@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANNETTE COLLINS (States Attorney)" <annette.collins@cookcountyil.gov>, Nina | Re: Tyrone Clay motion to reduce bond status (12 CR 3080) | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004966 | CCSAO_Production_004966 | Email | 12/10/19 18:28 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | | Re: Tyrone Clay state appeal | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_004971 | CCSAO_Production_004971 | Email | 1/5/21 11:23 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "MICHELE POPIELEWSKI (States Attorney)" <michele.popielewski@cookcountyil.gov> | | Re: Tyrone Clay | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_004975 | CCSAO_Production_004977 | Email | 11/16/18 9:46 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_004978 | CCSAO_Production_004979 | Email | 11/13/18 12:21 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Re: Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_004981 | CCSAO_Production_004982 | Email | 1/25/18 12:48 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Re: Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_004983 | CCSAO_Production_004984 | Email | 7/26/17 19:35 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | Re: Villa - Frye Response | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005000 | CCSAO_Production_005000 | Email | 3/20/16 7:58 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Simon, Jacqueline" <jsimon10@luc.edu> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa Jail Calls | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005001 | CCSAO_Production_005002 | Email | 9/27/22 15:40 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa Motion for New Trial | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005006 | CCSAO_Production_005007 | Email | 5/19/16 9:55 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa Question | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005008 | CCSAO_Production_005009 | Email | 5/19/16 0:00 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa Question | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005012 | CCSAO_Production_005015 | Email | 8/5/21 17:07 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Villa Response - Draft 3 | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_005016 | CCSAO_Production_005016 | Email | 4/19/22 16:44 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Michael Scales (States Attorney)" <michael.scales@cookcountyil.gov> | | Re: Villa Uploads | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005018 | CCSAO_Production_005018 | Email | 3/15/22 8:18 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa / Clay | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005019 | CCSAO_Production_005020 | Email | 3/15/22 10:10 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa / Clay | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005022 | CCSAO_Production_005023 | Email | 12/6/22 16:26 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa/Clay/Colon | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005024 | CCSAO_Production_005025 | Email | 12/7/22 12:58 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Writ Request Tyrone Clay | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005031 | CCSAO_Production_005032 | Email | 4/27/22 21:22 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | Re: amended bond motion | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005034 | CCSAO_Production_005034 | Document | | | | | Case List | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_005035 | CCSAO_Production_005035 | Email | 7/15/16 7:48 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "ANNE PURTELL (States Attorney)" <anne.purtell@cookcountyil.gov> | | Re: phone info | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005036 | CCSAO_Production_005037 | Email | 10/26/16 14:11 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: transcript for tyrone clay with Dr. Henry | Deliberative Process | Rule 412(j) |
| CCSAO_Production_005038 | CCSAO_Production_005039 | Email | 7/14/17 11:39 | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "ERIC SUSSMAN (States Attorney)" <ERIC.SUSSMAN@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: verdict | Attorney Work Product | Deliberative Process | Rule 412(j) |

Case: 1:23-cv-15708 Document #: 160-2 Filed: 07/09/25 Page 12 of 92 PageID #:3552

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_005043 | CCSAO_Production_005043 | Email | 12/23/19 19:44 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "WILLIAM KAPPEL (States Attorney)" <WILLIAM.KAPPEL@cookcountyil.gov> | Read: Inventory 43759-Tyrone Clay (12CR-3080 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005047 | CCSAO_Production_005048 | Email | 10/24/17 21:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_005227 | CCSAO_Production_005229 | Email | 9/3/19 21:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_005680 | CCSAO_Production_005680 | Document | | | | Internal AV Unit Request | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005699 | CCSAO_Production_005699 | Email | 10/7/20 1:43 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005700 | CCSAO_Production_005700 | Calendar | 2/15/23 16:02 | MAILTO:Charise.Valente@cookcountyil.gov | | Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005701 | CCSAO_Production_005701 | Email | 10/7/20 1:43 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005702 | CCSAO_Production_005702 | Calendar | 2/15/23 16:02 | MAILTO:Charise.Valente@cookcountyil.gov | | Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005703 | CCSAO_Production_005703 | Email | 10/7/20 1:43 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005704 | CCSAO_Production_005704 | Calendar | 2/15/23 16:02 | MAILTO:Charise.Valente@cookcountyil.gov | | Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005705 | CCSAO_Production_005705 | Email | 11/16/22 19:29 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "NANCY | Clay Plea Proposal - In Person @26th Street | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005706 | CCSAO_Production_005706 | Calendar | 2/15/23 16:01 | MAILTO:leturah.jackson@cookcountyil.gov | | Clay Plea Proposal - In Person @26th Street | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005707 | CCSAO_Production_005707 | Email | 1/12/23 18:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, | Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005708 | CCSAO_Production_005708 | Calendar | 2/15/23 16:01 | MAILTO:andrew.varga@cookcountyil.gov | | Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005709 | CCSAO_Production_005709 | Email | 7/3/17 20:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Andy Varga" <chivarga@gmail.com> | Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005710 | CCSAO_Production_005714 | Document | | | | Direct Outline | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_005715 | CCSAO_Production_005715 | Image | | | | Medical Examiner Photo | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005716 | CCSAO_Production_005716 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005717 | CCSAO_Production_005717 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_005718 | CCSAO_Production_005718 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005719 | CCSAO_Production_005719 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005720 | CCSAO_Production_005720 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005721 | CCSAO_Production_005721 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005722 | CCSAO_Production_005722 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005723 | CCSAO_Production_005723 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005724 | CCSAO_Production_005724 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005725 | CCSAO_Production_005725 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005726 | CCSAO_Production_005726 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005727 | CCSAO_Production_005727 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005728 | CCSAO_Production_005728 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005729 | CCSAO_Production_005729 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005730 | CCSAO_Production_005730 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005731 | CCSAO_Production_005731 | Image | | | | Medical Examiner Photos | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005732 | CCSAO_Production_005732 | Email | 7/19/21 19:36 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, | Darryl Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_005734 | CCSAO_Production_005734 | Email | 7/20/21 19:33 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov>, "BRIAN | Darryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_005735 | CCSAO_Production_005735 | Calendar | 2/15/23 16:02 | MAILTO:Charise.Valente@cookcountyil.gov | | Darryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_005749 | CCSAO_Production_005750 | Email | 5/17/22 15:16 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005751 | CCSAO_Production_005753 | PDF | | | | MIS results | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | Type | Date | From | To | CC | Description | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_005754 | CCSAO_Production_005754 | Image | | | | | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005755 | CCSAO_Production_005764 | Document | | | | | Jail Calls | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005765 | CCSAO_Production_005767 | PDF | | | | | MIS Results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005768 | CCSAO_Production_005768 | Image | | | | | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005769 | CCSAO_Production_005769 | PDF | | | | | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005770 | CCSAO_Production_005775 | PDF | | "Brogan: William E." <William.Broganrachicagopolice.org> | "DANIEL REEDY (States Attorney)" <daniel.reedy@cookcountylgov> | | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005776 | CCSAO_Production_005776 | PDF | | | | | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005777 | CCSAO_Production_005777 | PDF | | | | | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005778 | CCSAO_Production_005796 | Document | | | | | Unsigned Application for Pen Register | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005797 | CCSAO_Production_005797 | Image | | | | | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005798 | CCSAO_Production_005809 | Document | | | | | Unsigned Application for Pen Register | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005810 | CCSAO_Production_005821 | Document | | | | | Unsigned Application for Pen Register | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005822 | CCSAO_Production_005822 | Image | | | | | MIS results | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005823 | CCSAO_Production_005834 | Document | | | | | Unsigned Application for Pen Register | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005851 | CCSAO_Production_005851 | Email | 10/4/19 10:55 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | NICOLE NOHAVA <nicole.nohava@cookcountyil.gov> | | Fwd: Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_005854 | CCSAO_Production_005859 | Document | | | | | Internal Memo re 2 year old cases | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005870 | CCSAO_Production_005870 | Email | 7/15/21 16:57 | "MATTHEW HOWROYD (States Attorney)" <matthew.howroyd@cookcountyil.gov> | "CHRISTINE SCALISE (States Attorney)" <christine.scalise@cookcountyil.gov>, "LATASHA ADKINS (States Attorney)" <latasha.adkins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Old Juvenile Files | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005871 | CCSAO_Production_005871 | Image | | | | | Juvenile CRIMES Screenshot | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_005872 | CCSAO_Production_005872 | Image | | | | | Juvenile CRIMES Screenshot | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | From | To | CC | Subject | Privilege | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_005879 | CCSAO_Production_005879 | Email | 10/3/22 17:04 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, | | People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_005880 | CCSAO_Production_005881 | Calendar | 2/15/23 16:01 | MAILTO:leturah.jackson@cookcountyil.gov | | | People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_005925 | CCSAO_Production_005926 | Email | 4/8/19 16:06 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Clay's Bond Motion | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_005928 | CCSAO_Production_005930 | Email | 4/8/19 19:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Clay's Bond Motion | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_006062 | CCSAO_Production_006062 | Email | 7/28/22 14:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_006066 | CCSAO_Production_006073 | Document | | | | | CCSAO Employee Preformance Evaluation | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_006076 | CCSAO_Production_006083 | Document | | | | | CCSAO Employee Preformance Evaluation | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_006086 | CCSAO_Production_006086 | Email | 7/26/16 19:58 | "ANNETTE COLLINS (States Attorney)" <annette.collins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Dow brief | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_006211 | CCSAO_Production_006211 | Email | 4/9/15 11:30 | "ROSANNE T PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Cell phone analysis | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_006938 | CCSAO_Production_006940 | Email | 3/12/14 10:39 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_006967 | CCSAO_Production_006969 | Email | 3/5/13 12:04 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_007019 | CCSAO_Production_007021 | Email | 2/7/13 10:43 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_007079 | CCSAO_Production_007081 | Email | 1/3/13 14:11 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_007149 | CCSAO_Production_007151 | Email | 11/20/13 12:24 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_007193 | CCSAO_Production_007195 | Email | 11/8/13 10:58 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_007218 | CCSAO_Production_007220 | Email | 10/18/13 9:07 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_007257 | CCSAO_Production_007259 | Email | 10/7/13 15:45 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_007291 | CCSAO_Production_007293 | Email | 4/30/13 10:00 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_007393 | CCSAO_Production_007395 | Email | 4/10/13 17:36 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_007402 | CCSAO_Production_007404 | Email | 3/14/14 12:26 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_007456 | CCSAO_Production_007458 | Email | 4/2/13 12:18 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case law update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_007597 | CCSAO_Production_007599 | Email | 3/21/13 10:36 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case law update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_007662 | CCSAO_Production_007664 | Email | 3/18/13 8:49 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case law update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_007702 | CCSAO_Production_007704 | Email | 12/17/13 11:59 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case law update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_007774 | CCSAO_Production_007776 | Email | 5/1/13 12:14 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case law update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_007846 | CCSAO_Production_007847 | Email | 1/5/12 14:04 | "THOMAS MAHONEY (States Attorney)" <thomas.mahoney@cookcountyil.gov> | "JOSEPH KEATING (States Attorney) <JKeatin@cookcountygov.com>, "JOSEPH KOSMAN (States Attorney) <JKosman@cookcountygov.com>, "KAREN | FW: | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_007880 | CCSAO_Production_007881 | Email | 10/18/12 12:07 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: Case law update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_007915 | CCSAO_Production_007918 | Email | 10/3/13 10:16 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | FW: Case law update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008001 | CCSAO_Production_008002 | Email | 5/24/16 21:33 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Chicago Police Officer Benny Williams | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008003 | CCSAO_Production_008003 | Spreadsheet | | | | List of Cases | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008004 | CCSAO_Production_008005 | Email | 5/16/16 19:37 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Chicago Police Officer John Dolan, Star 7722 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008017 | CCSAO_Production_008018 | Document | | | | Internal Memo re Ofc Dolan | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008019 | CCSAO_Production_008019 | Document | | | | Draft Filing | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008020 | CCSAO_Production_008021 | Email | 5/18/16 21:17 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Chicago Police Officers Lopez, Sierra and Carroll | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008022 | CCSAO_Production_008022 | Spreadsheet | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008023 | CCSAO_Production_008023 | Spreadsheet | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008024 | CCSAO_Production_008024 | Spreadsheet | | | | Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008025 | CCSAO_Production_008026 | Email | 1/29/16 20:28 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Chicago Police Sergeant Brian Johnson, Star 1306 | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_008027 | CCSAO_Production_008027 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008028 | CCSAO_Production_008029 | Document | | | | | Internal Memo re Sgt Johnson | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008030 | CCSAO_Production_008030 | Document | | | | | Draft Filing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008131 | CCSAO_Production_008132 | Email | 11/22/16 16:19 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov>, "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov>, "NANCY | "RAYMOND BALCARCEL (States Attorney)" <raymond.balcarcel@cookcountyil.gov>, "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov> | | Fw: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008135 | CCSAO_Production_008136 | Email | 1/23/17 20:46 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008245 | CCSAO_Production_008246 | Email | 8/25/14 16:54 | "NINA A RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "THOMAS MAHONEY (States Attorney)" <thomas.mahoney@cookcountyil.gov>, | | RE: Reaper Evidence | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008247 | CCSAO_Production_008249 | Email | 8/25/14 16:32 | "THOMAS R MAHONEY (States Attorney)" <thomas.mahoney@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Reaper Evidence | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008250 | CCSAO_Production_008251 | Email | 8/25/14 20:18 | "MARGARET M OGAREK (States Attorney)" <margaret.ogarek@cookcountyil.gov> | "NINA A RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Reaper Evidence | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008252 | CCSAO_Production_008253 | Email | 1/23/17 20:45 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008302 | CCSAO_Production_008302 | Email | 4/28/16 22:04 | "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov> | "THOMAS MAHONEY (States Attorney)" <thomas.mahoney@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA | | Reaper Cell Phone Warrant | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008368 | CCSAO_Production_008368 | Email | 7/13/16 21:38 | "THOMAS SIMPSON (States Attorney)" <thomas.simpson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov>, | "DAVID M WILLIAMS (States Attorney)" <david.williams@cookcountyil.gov>, "DEIDRE DYER (States Attorney)" <deidre.dyer@cookcountyil.gov> | Request to hire an outside expert in field of ballistics | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008400 | CCSAO_Production_008403 | Document | | | | | Internal Memo re Request to hire outside expert in field of ballistics | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_008473 | CCSAO_Production_008478 | Email | 3/29/13 12:00 | "DARREN O'BRIEN (States Attorney)" <DARREN.O'BRIEN@cookcountyil.gov> | "ENRIQUE ABRAHAM (States Attorney)" <ENRIQUE.ABRAHAM@cookcountyil.gov>, "JEFFREY ALLEN (States Attorney)" <JEFFREY.ALLEN@cookcountyil.gov>, | | Updated sencing guide | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008479 | CCSAO_Production_008479 | Email | 12/18/13 9:37 | "JOHN B DILLON (States Attorney)" <john.dillon@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Villa indictment script | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008480 | CCSAO_Production_008483 | Document | | | | | Villa indictment script | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008488 | CCSAO_Production_008488 | Email | 2/7/14 18:03 | | | | Alexander Villa - Facebook | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008489 | CCSAO_Production_008489 | Email | 6/10/13 15:28 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Automatic reply: PO Clifton Lewis Murder - Edgardo Colon | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008491 | CCSAO_Production_008491 | Spreadsheet | | | | | Felony Bait Car Cases | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_008493 | CCSAO_Production_008493 | Spreadsheet | | | | | Felony Bait Car Cases | Deliberative Process \| Rule 412(j) | Not Relevant |

| CCSAO_Production_008494 | CCSAO_Production_008496 | Email | 7/23/14 17:03 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008517 | CCSAO_Production_008519 | Email | 6/30/14 16:02 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008648 | CCSAO_Production_008650 | Email | 12/10/13 14:00 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008672 | CCSAO_Production_008673 | Email | 10/9/14 15:17 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008684 | CCSAO_Production_008686 | Email | 5/22/14 9:55 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANNE | Case law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008766 | CCSAO_Production_008767 | Email | 12/18/13 11:25 | "MICHAEL P GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "DAVID | FW: 2013 Year End Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008768 | CCSAO_Production_008769 | PDF | | | | Internal Memo re 2013 Year End Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008770 | CCSAO_Production_008771 | Document | | | | Arson Unit 2013 Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008772 | CCSAO_Production_008775 | Document | | | | Auto Theft Unit 2013 Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008776 | CCSAO_Production_008781 | Document | | | | Consumer Fraud Unit 2013 Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008782 | CCSAO_Production_008790 | Document | | | | Organized Crime/Cold Case Unit 2013 Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008791 | CCSAO_Production_008801 | Document | | | | Public Corruption and Financial Crimes Unit 2013 Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008802 | CCSAO_Production_008809 | Document | | | | Seniors and Persons with Disabilites Unit 2013 Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008810 | CCSAO_Production_008818 | Document | | | | Gang Crimes Unit 2013 Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_008819 | CCSAO_Production_008823 | Document | | | | Professional Standards 2013 Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_009103 | CCSAO_Production_009105 | Email | 2/26/14 8:07 | "MARGARET A MURRAY (States Attorney)" <margaret.murray@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Christopher Heredia (States Attorney)" <Christopher.Heredia@cookcountyil.gov>, | FW: Officer Heneghan | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_009106 | CCSAO_Production_009106 | Spreadsheet | | | | Case List | | |
| CCSAO_Production_009121 | CCSAO_Production_009125 | Email | 5/5/14 14:23 | "JOHN H BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_009421 | CCSAO_Production_009425 | Email | 11/13/13 10:41 | "JOHN H BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fwd: OPINIONS | Deliberative Process | Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_009593 | CCSAO_Production_009593 | Email | 9/10/14 11:05 | "KARA L STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Labs TUCKER | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_009771 | CCSAO_Production_009772 | Email | 10/1/14 14:42 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov, | | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_009909 | CCSAO_Production_009909 | Email | 5/116/13 11:05 | "VICTORIA KENNEDY (States Attorney)" <victoria.kennedy@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JEFFREY MCCUTCHAN (States Attorney)" <jeffrey.mccutchan@cookcountyil.gov> | | People v. Sergio Quintero | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_009910 | CCSAO_Production_009910 | Document | | | | | Memo re Peopl v Sergip Quintero | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_009965 | CCSAO_Production_009965 | Email | 11/22/13 16:24 | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN B DILLON (States Attorney)" <john.dillon@cookcountyil.gov> | "JOHN R BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov>, "Fabio Valentini" <valentini56@hotmail.com>, "MICHAEL P GOLDEN (States Attorney)" | RE: Alexander Villa Proffer | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_009968 | CCSAO_Production_009972 | Email | 7/11/14 11:34 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Corrected Opinions & Opinion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_010431 | CCSAO_Production_010436 | Email | 7/1/14 14:25 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: OPINIONS | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_010843 | CCSAO_Production_010847 | Email | 6/5/14 14:25 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Opinions & Corrected Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_010922 | CCSAO_Production_010923 | Email | 9/24/14 11:40 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Opinions & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011041 | CCSAO_Production_011046 | Email | 7/31/14 11:09 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_011115 | CCSAO_Production_011120 | Email | 7/28/14 11:22 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_011212 | CCSAO_Production_011217 | Email | 7/24/14 11:14 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_011280 | CCSAO_Production_011285 | Email | 7/18/14 13:44 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_011346 | CCSAO_Production_011350 | Email | 6/19/14 9:43 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_011394 | CCSAO_Production_011398 | Email | 5/28/14 15:22 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_011464 | CCSAO_Production_011465 | Email | 9/23/14 11:19 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011536 | CCSAO_Production_011537 | Email | 11/12/13 15:51 | "FABIO VALENTINI (States Attorney)" <fabio.valentini@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN R BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov>, | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | RE: PO Clifton Lewis Homicide | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011538 | CCSAO_Production_011539 | Email | 6/14/13 16:47 | "FABIO VALENTINI (States Attorney)" <fabio.valentini@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov>, | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | RE: PO Clifton Lewis Murder - Edgardo Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011540 | CCSAO_Production_011541 | Email | 6/14/13 17:14 | "JOHN BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov> | "FABIO VALENTINI (States Attorney)" <fabio.valentini@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, "JOHN BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov> | RE: PO Clifton Lewis Murder - Edgardo Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

18

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_011542 | CCSAO_Production_011542 | Email | 6/5/13 11:28 | "JOHN BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "FABIO VALENTINI (States Attorney)" <fabio.valentini@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, "JOHN BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov> | RE: PO Clifton Lewis Murder | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011543 | CCSAO_Production_011544 | Email | 1/21/14 13:09 | "FABIO VALENTINI (States Attorney)" <fabio.valentini@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | RE: PO Lewis Homicide - Edgardo Colon Proffer Note | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011545 | CCSAO_Production_011545 | Email | 1/7/14 16:30 | "FABIO VALENTINI (States Attorney)" <fabio.valentini@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: PO Lewis Homicide - Edgardo Colon Proffer Note | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011546 | CCSAO_Production_011547 | Email | 9/6/13 15:53 | "MARY V KIMZEY (States Attorney)" <mary.kimzey@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" | | RE: Pending Cases | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011568 | CCSAO_Production_011573 | Email | 8/7/14 16:05 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | | RE: Rule 23's & Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011674 | CCSAO_Production_011679 | Email | 9/3/14 12:05 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | | RE: Rule 23's & Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011815 | CCSAO_Production_011816 | Email | 9/23/14 11:34 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_011929 | CCSAO_Production_011934 | Email | 7/29/14 11:00 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_012021 | CCSAO_Production_012026 | Email | 7/16/14 10:35 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_012131 | CCSAO_Production_012136 | Email | 7/11/14 9:27 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_012434 | CCSAO_Production_012439 | Email | 7/10/14 10:40 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_012641 | CCSAO_Production_012646 | Email | 7/9/14 9:32 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_012889 | CCSAO_Production_012894 | Email | 7/2/14 13:26 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_013116 | CCSAO_Production_013121 | Email | 6/17/14 11:13 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_013284 | CCSAO_Production_013288 | Email | 6/10/14 9:42 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_013403 | CCSAO_Production_013407 | Email | 6/4/14 9:45 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_013514 | CCSAO_Production_013518 | Email | 5/29/14 11:23 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_013674 | CCSAO_Production_013679 | Email | 5/27/14 11:34 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_013889 | CCSAO_Production_013893 | Email | 5/22/14 13:34 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_014071 | CCSAO_Production_014075 | Email | 5/20/14 9:27 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_014253 | CCSAO_Production_014257 | Email | 5/12/14 11:01 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_014370 | CCSAO_Production_014374 | Email | 5/8/14 11:53 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_014557 | CCSAO_Production_014558 | Email | 9/30/14 9:30 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_014717 | CCSAO_Production_014718 | Email | 9/20/14 13:45 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_014848 | CCSAO_Production_014849 | Email | 9/25/14 13:33 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_014966 | CCSAO_Production_014967 | Email | 9/24/14 14:17 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_015138 | CCSAO_Production_015139 | Email | 9/23/14 11:48 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_015250 | CCSAO_Production_015256 | Email | 9/3/14 14:18 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN H LYNN (States Attorney)" <alan.lynn@cookcountyil.gov>, "BRIAN R HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "BRIAN | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_015413 | CCSAO_Production_015414 | Email | 10/1/14 11:41 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_015524 | CCSAO_Production_015524 | Email | 11/23/13 12:53 | "SALLY A DALY (States Attorney)" <sally.daly@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN R BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov>, "FABIO VALENTINI (States Attorney)" <fabio.valentini@cookcountyil.gov>, | Re: Alexander Villa Proffer | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_015564 | CCSAO_Production_015564 | Email | 4/8/13 18:37 | Annie Coghlan <annie.coghlan@gmail.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Edgardo Colon Call log | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_015636 | CCSAO_Production_015637 | Email | 11/14/13 17:30 | Nina Ricci <ninarh.net> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: PO Clifton Lewis Homicide | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_015638 | CCSAO_Production_015639 | Email | 1/28/14 20:33 | "FABIO VALENTINI (States Attorney)" <fabio.valentini@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Re: PO Lewis Homicide - Edgardo Colon Proffer Note | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_015647 | CCSAO_Production_015647 | Email | 2/23/12 18:30 | Galassini <pgjwfg@aol.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Spanish Cobra Investigation Update | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_015670 | CCSAO_Production_015671 | Email | 10/9/14 14:56 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's & Opinion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_015848 | CCSAO_Production_015849 | Email | 10/7/14 9:17 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_015997 | CCSAO_Production_015998 | Email | 10/2/14 15:53 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016190 | CCSAO_Production_016191 | Email | 10/7/14 9:27 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) | |

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_016406 | CCSAO_Production_016406 | Email | 10/7/14 14:44 | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Villa-Clancy Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016407 | CCSAO_Production_016423 | Document | | | | | Draft Villa-Clancy Motion | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_016432 | CCSAO_Production_016432 | Email | 10/6/14 15:57 | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Villa-Clancy Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016433 | CCSAO_Production_016449 | Document | | | | | Draft Villa-Clancy Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016457 | CCSAO_Production_016457 | Email | 10/9/14 13:07 | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Villa-Clancy Motion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016458 | CCSAO_Production_016473 | Document | | | | | Draft Villa-Clancy Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016474 | CCSAO_Production_016474 | Email | 6/23/12 12:15 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Updated Request Forms Bio/GSR | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016475 | CCSAO_Production_016476 | PDF | | | | | Updated Request Forms Bio/GSR | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016477 | CCSAO_Production_016478 | PDF | | | | | Updated Request Forms Bio/GSR | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016581 | CCSAO_Production_016581 | Email | 4/18/13 15:31 | "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Grand Jury Subpoena | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_016582 | CCSAO_Production_016582 | Document | | | | | Grand Jury Subpoena | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_016631 | CCSAO_Production_016631 | Email | 12/26/19 16:05 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 Yr Old Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_016632 | CCSAO_Production_016636 | Document | | | | | Memo re Two-Year-Old Case & Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_016637 | CCSAO_Production_016637 | Email | 12/2/19 21:32 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 year old case list. | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_016638 | CCSAO_Production_016643 | Document | | | | | Memo re Two-Year-Old Case & Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_016644 | CCSAO_Production_016644 | Email | 12/23/19 16:13 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 year old cases | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016645 | CCSAO_Production_016650 | Document | | | | | Memo re Two-Year-Old Case & Investigations Lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_016671 | CCSAO_Production_016671 | Email | 3/28/19 17:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Appeal Bond | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_017333 | CCSAO_Production_017335 | Email | 6/14/19 14:16 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | 11 B Wing ASAs <11bwingasas@cookcounty.onmicrosoft.com>, 12 C Wing ASAS <11cwingasas@cookcounty.onmicrosoft.com> | | Case Law Update | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_017382 | CCSAO_Production_017385 | Email | 4/12/19 16:21 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | 11 B Wing ASAs <11bwingasas@cookcounty.onmicrosoft.com>, 12 C Wing ASAS <11cwingasas@cookcounty.onmicrosoft.co | | Case Law Update | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_017470 | CCSAO_Production_017472 | Email | 3/22/19 15:47 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | 11 B Wing ASAs <11bwingasas@cookcounty.onmicrosoft.com>, 12 C Wing ASAS <11cwingasas@cookcounty.onmicrosoft.co | | Case Law Update | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_017537 | CCSAO_Production_017539 | Email | 6/28/19 15:15 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | 11 B Wing ASAs <11bwingasas@cookcounty.onmicrosoft.com>, 12 C Wing ASAS <11cwingasas@cookcounty.onmicrosoft.co | | Case Law Update | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_017653 | CCSAO_Production_017653 | Email | 7/24/19 12:45 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Case List | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_017654 | CCSAO_Production_017654 | Document | | | | | 2 year old cases | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017658 | CCSAO_Production_017658 | Email | 2/4/20 15:48 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017659 | CCSAO_Production_017659 | Email | 2/25/19 2:55 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Colon PowerPoint and Outline | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017660 | CCSAO_Production_017660 | Email | 3/1/19 18:02 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Congratulations | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017663 | CCSAO_Production_017663 | Email | 3/3/20 21:24 | "KHRISTNER PEARSON (States Attorney)" <khristner.pearson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FEBRUARY 2020 STATS | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017664 | CCSAO_Production_017664 | Spreadsheet | | | | | Statistics Form | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017665 | CCSAO_Production_017666 | Document | | | | | Feburary 2020 Stats | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017667 | CCSAO_Production_017667 | Email | 7/11/19 9:23 | Andy Varga <chivarga@gmail.com> | Andy Varga <andrew.varga@cookcountyil.gov> | | Memo re Search and Seizure | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017668 | CCSAO_Production_017823 | PDF | 6/13/18 19:43 | | | | Memo re Search and Seizure | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017824 | CCSAO_Production_017828 | Email | 11/26/19 14:50 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MARY JO MURTAUGH (States Attorney)" <maryjo.murtaugh@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: CPD Officer Nicholas Boyle #4119 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017829 | CCSAO_Production_017829 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017830 | CCSAO_Production_017831 | Document | | | | | Internal Memo re Ofc Boyle | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017832 | CCSAO_Production_017832 | Document | | | | | Draft Filing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017947 | CCSAO_Production_017950 | Email | 6/14/19 14:31 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | "JENNIFER WALKER (States Attorney)" <jennifer.walker@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, | FW: Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_017997 | CCSAO_Production_018001 | Email | 7/15/19 14:14 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Chicago Police Officer Esteban Gonzalez, Jr. *3984 | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_018002 | CCSAO_Production_018002 | Spreadsheet | 7/11/19 19:57 | | | | Case List | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018003 | CCSAO_Production_018007 | Email | 7/9/19 19:28 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Chicago Police Officers | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018008 | CCSAO_Production_018008 | Spreadsheet | 7/8/19 21:44 | | | | Case List | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018009 | CCSAO_Production_018009 | Spreadsheet | 7/9/19 20:07 | | | | Case List | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018010 | CCSAO_Production_018010 | Spreadsheet | 7/9/19 16:05 | | | | Case List | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018011 | CCSAO_Production_018016 | Email | 7/9/19 20:02 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Chicago Police Officers | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018017 | CCSAO_Production_018017 | Spreadsheet | 7/9/19 18:21 | | | | Case List | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018049 | CCSAO_Production_018051 | Email | 3/21/19 18:13 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | FW: Edgardo Colon Contempt | Attorney Work Product \| Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018052 | CCSAO_Production_018054 | Email | 7/15/19 20:29 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018170 | CCSAO_Production_018173 | Email | 8/26/19 17:03 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018380 | CCSAO_Production_018382 | Email | 10/8/19 13:45 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MARY JO MURTAUGH (States Attorney)" <maryjo.murtaugh@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Opinion | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018466 | CCSAO_Production_018468 | Email | 10/7/19 14:15 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MARY JO MURTAUGH (States Attorney)" <maryjo.murtaugh@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Opinion | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018523 | CCSAO_Production_018525 | Email | 10/3/19 19:06 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MARY JO MURTAUGH (States Attorney)" <maryjo.murtaugh@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Opinion | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_018861 | CCSAO_Production_018863 | Email | 10/2/19 13:02 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Opinion | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_019199 | CCSAO_Production_019201 | Email | 8/12/19 15:30 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Opinion | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_019466 | CCSAO_Production_019468 | Email | 11/13/19 20:59 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MARY JO MURTAUGH (States Attorney)" <maryjo.murtaugh@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Opinion | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_019611 | CCSAO_Production_019613 | Email | 2/27/20 21:33 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Opinion | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_019838 | CCSAO_Production_019840 | Email | 10/9/19 14:51 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | | Not Relevant |
| CCSAO_Production_020060 | CCSAO_Production_020062 | Email | 10/3/19 19:07 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MARY JO MURTAUGH (States Attorney)" <maryjo.murtaugh@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | | Not Relevant |

# CCSAO Privileged Production Log

| | | | | From | To | CC | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_020329 | CCSAO_Production_020331 | Email | 10/2/19 13:03 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_020598 | CCSAO_Production_020600 | Email | 9/24/19 16:27 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_020860 | CCSAO_Production_020863 | Email | 9/9/19 15:13 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_021457 | CCSAO_Production_021460 | Email | 8/2/19 16:28 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_021684 | CCSAO_Production_021686 | Email | 7/11/19 19:02 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_021838 | CCSAO_Production_021839 | Email | 4/1/19 20:55 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_022018 | CCSAO_Production_022019 | Email | 4/1/19 20:51 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | FW: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_022196 | CCSAO_Production_022197 | Email | 3/19/19 16:32 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_022530 | CCSAO_Production_022533 | Email | 2/19/20 16:02 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_022696 | CCSAO_Production_022699 | Email | 2/10/20 16:43 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_023178 | CCSAO_Production_023181 | Email | 1/7/20 22:30 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "Michael Knight (States Attorney)" <Michael.Knight@cookcountyil.gov>, "Michael Gamboney (States Attorney)" <Michael.Gamboney@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_023519 | CCSAO_Production_023521 | Email | 12/10/19 17:25 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MARY JO MURTAUGH (States Attorney)" <maryjo.murtaugh@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_023707 | CCSAO_Production_023709 | Email | 12/4/19 16:26 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_023917 | CCSAO_Production_023920 | Email | 11/22/19 22:30 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_024201 | CCSAO_Production_024203 | Email | 11/22/19 0:16 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MARY JO MURTAUGH (States Attorney)" <maryjo.murtaugh@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_024997 | CCSAO_Production_025000 | Email | 12/26/19 17:16 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANSHUMAN VAIDYA (States Attorney)" <ANSHUMAN.VAIDYA@cookcountyil.gov>, | | FW: Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_025840 | CCSAO_Production_025843 | Email | 3/14/19 20:41 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, | | FW: Special Prosecutions Significant Activity | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_025844 | CCSAO_Production_025845 | Email | 4/9/19 15:25 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | FW: Suspended Attorneys | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_025864 | CCSAO_Production_025864 | Email | 3/8/19 19:11 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | February Stats | Deliberative Process \| Rule 412(j) | |

| Begin Bates | End Bates | Type | Date | From | To | CC | Subject | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_025865 | CCSAO_Production_025870 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_025871 | CCSAO_Production_025873 | Document | | | | | Gang Unit Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_025874 | CCSAO_Production_025874 | Email | 2/25/19 5:06 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Final De Young Clip Outline | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_025875 | CCSAO_Production_025876 | Document | | | | | Final De Young Clip Outline | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_025877 | CCSAO_Production_025878 | Email | 3/17/20 19:42 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Brief for Remote Working | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_025927 | CCSAO_Production_025930 | Email | 7/9/19 19:38 | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov>, "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov>, "HOLLY | | Fw: Chicago Police Officers | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_025931 | CCSAO_Production_025931 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_025932 | CCSAO_Production_025932 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_025933 | CCSAO_Production_025933 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026047 | CCSAO_Production_026048 | Email | 11/26/19 16:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov>, "MATTHEW THRUN (States Attorney)" <matthew.thrun@cookcountyil.gov>, | | Fw: Monthly Stuff | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_026049 | CCSAO_Production_026051 | Document | | | | | Gangs Unit Monthly Stats Form | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026052 | CCSAO_Production_026057 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026058 | CCSAO_Production_026068 | Document | | | | | Memo re pending investigations | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026286 | CCSAO_Production_026288 | Email | 3/14/19 20:42 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "SHAWN CONCANNON (States Attorney)" <shawn.concannon@cookcountyil.gov>, "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov>, "EMILY | | Fw: Special Prosecutions Significant Activity | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026330 | CCSAO_Production_026330 | Email | 8/15/19 20:38 | "WILLIAM MERRITT (States Attorney)" <william.merritt@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, | | Memo re Tyrone Mixon | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026331 | CCSAO_Production_026333 | Document | | | | | Memo re Tyrone Mixon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026334 | CCSAO_Production_026336 | Email | 10/7/19 21:08 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | 11 B Wing ASAs <11bwingasas@cookcounty.onmicrosoft.com>, 12 C Wing ASAS <11cwingasas@cookcounty.onmicrosoft.co | | Modified Cordell Bass Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026386 | CCSAO_Production_026386 | Email | 6/28/19 13:45 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Monthly Stats June | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026387 | CCSAO_Production_026392 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

| | | | | From | To | CC | Subject | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_026393 | CCSAO_Production_026395 | Document | | | | | Monthly Stats June | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026396 | CCSAO_Production_026396 | Email | 11/26/19 15:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Gang Strategy" <gangstrategy@chicagopolicedept.onmicrosoft.com> | "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov> | Monthly Stuff | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026397 | CCSAO_Production_026399 | Document | | | | | Monthly Stats Form | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026400 | CCSAO_Production_026405 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026406 | CCSAO_Production_026416 | Document | | | | | Memo re pending investigations | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026420 | CCSAO_Production_026421 | Email | 3/6/19 19:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | OPINION & RULE 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026619 | CCSAO_Production_026619 | Email | 3/7/19 20:40 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_026766 | CCSAO_Production_026767 | Email | 7/15/19 20:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_027137 | CCSAO_Production_027138 | Email | 8/22/19 16:00 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_027345 | CCSAO_Production_027345 | Email | 10/7/19 20:55 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_027429 | CCSAO_Production_027429 | Email | 10/7/19 14:12 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_027821 | CCSAO_Production_027821 | Email | 9/25/19 14:13 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_028299 | CCSAO_Production_028299 | Email | 6/17/19 16:58 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_028641 | CCSAO_Production_028642 | Email | 5/22/19 16:16 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_028777 | CCSAO_Production_028777 | Email | 6/14/19 14:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_028848 | CCSAO_Production_028848 | Email | 4/17/19 15:41 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_028887 | CCSAO_Production_028887 | Email | 4/2/19 14:01 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_028924 | CCSAO_Production_028924 | Email | 3/25/19 17:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_029021 | CCSAO_Production_029022 | Email | 1/21/20 21:56 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_029097 | CCSAO_Production_029098 | Email | 12/2/19 15:05 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029333 | CCSAO_Production_029333 | Email | 11/13/19 16:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029476 | CCSAO_Production_029477 | Email | 2/27/20 20:38 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Opinions | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029560 | CCSAO_Production_029561 | Email | 12/23/19 19:40 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Opinions | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029948 | CCSAO_Production_029948 | Email | 2/24/20 18:09 | "SARA GRGUROVIC (States Attorney)" <sara.grgurovic@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | POOC Motion on Romando Williams | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029949 | CCSAO_Production_029964 | Document | | | | | POOC Motion on Romando Williams | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029983 | CCSAO_Production_029985 | Email | 8/21/19 18:33 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | RE: Clay Impound Order | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029986 | CCSAO_Production_029987 | Email | 3/19/19 18:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | RE: Colon Contempt Information & Petition | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029988 | CCSAO_Production_029989 | Email | 3/19/19 19:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | RE: DeYoung Call | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029990 | CCSAO_Production_029991 | Email | 3/19/19 19:00 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | RE: Edgardo Colon Contempt Petition | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029992 | CCSAO_Production_029995 | Email | 3/21/19 18:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon Contempt | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029996 | CCSAO_Production_029997 | Email | 3/20/19 14:46 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | RE: Edgardo Colon Contempt | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_029998 | CCSAO_Production_030001 | Email | 3/21/19 20:25 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | RE: Edgardo Colon Contempt | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_030002 | CCSAO_Production_030003 | Email | 7/16/19 15:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Hi | Attorney Work Product | Deliberative Process | Rule 412(j) |
| CCSAO_Production_030009 | CCSAO_Production_030010 | Email | 2/25/19 17:30 | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Rule 412(j)(ii) |
| CCSAO_Production_030011 | CCSAO_Production_030014 | PDF | | | | | | Rule 412(j)(ii) |
| CCSAO_Production_030015 | CCSAO_Production_030025 | PDF | | | | | Image | Rule 412(j)(ii) |
| CCSAO_Production_030026 | CCSAO_Production_030040 | PDF | | | | | Image | Rule 412(j)(ii) |
| CCSAO_Production_030041 | CCSAO_Production_030043 | Email | 2/26/19 17:11 | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Rule 412(j)(ii) |

# CCSAO Privileged Production Log

| Begin | End | Type | Date | From | To | CC | Subject | Privilege Claim | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_030044 | CCSAO_Production_030046 | Email | 8/23/19 15:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Tyrone Clay Impound Order | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030047 | CCSAO_Production_030047 | Email | 3/28/19 19:21 | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Appeal Bond | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030048 | CCSAO_Production_030049 | Email | 3/28/19 19:34 | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Appeal Bond | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030050 | CCSAO_Production_030051 | Email | 4/8/19 18:33 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Clay's Bond Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030052 | CCSAO_Production_030052 | Email | 4/8/19 16:00 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Clay's Bond Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030053 | CCSAO_Production_030053 | Email | 4/7/19 19:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Clay's Bond Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030054 | CCSAO_Production_030057 | Email | 4/9/19 1:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Clay's Bond Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030058 | CCSAO_Production_030059 | Email | 2/4/20 18:19 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030060 | CCSAO_Production_030060 | Email | 3/1/19 20:58 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Congratulations | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030061 | CCSAO_Production_030061 | Email | 3/1/19 21:08 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA | | Re: Congratulations | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030065 | CCSAO_Production_030065 | Email | 3/19/19 18:51 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Re: DeYoung Call | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030066 | CCSAO_Production_030067 | Email | 3/20/19 11:19 | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Edgardo Colon Contempt Petition | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030068 | CCSAO_Production_030068 | Email | 9/7/19 20:31 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Fluffy? | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030069 | CCSAO_Production_030069 | Email | 9/7/19 16:20 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Fluffy? | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030070 | CCSAO_Production_030071 | Email | 9/9/19 13:47 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | | Re: Fluffy? | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030072 | CCSAO_Production_030073 | Email | 3/11/20 0:59 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Liz Caratini | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030076 | CCSAO_Production_030076 | Email | 3/1/19 16:13 | "KELLY GREKSTAS (States Attorney)" <kelly.grekstas@cookcountyil.gov> | "NATOSHA CUYLER-SHERMAN (States Attorney)" <NATOSHA.CUYLER-SHERMAN@cookcountyil.gov>, "ROBERT SCHWARZ (States Attorney)" | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: PO Clifton Lewis Trial | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030077 | CCSAO_Production_030077 | Email | 3/1/19 18:25 | "ROBERT SCHWARZ (States Attorney)" <robert.schwarz@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: PO Clifton Lewis Trial | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030078 | CCSAO_Production_030078 | Email | 7/25/19 18:08 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: PO Lewis Homicide - Tyrone Clay Bond Review | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_030079 | CCSAO_Production_030082 | Email | 9/12/19 21:51 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Pearson motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030087 | CCSAO_Production_030088 | Email | 3/21/20 21:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JENNIFER COLEMAN (States Attorney)" <jennifer.coleman@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov>, "MARNY ZIMMER (States Attorney)" <MARNY.ZIMMER@cookcountyil.gov> | Re: Requested List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030089 | CCSAO_Production_030089 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030090 | CCSAO_Production_030091 | Email | 3/21/20 21:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JENNIFER COLEMAN (States Attorney)" <jennifer.coleman@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov>, "MARNY ZIMMER (States Attorney)" <MARNY.ZIMMER@cookcountyil.gov> | Re: Requested List- | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030092 | CCSAO_Production_030092 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030093 | CCSAO_Production_030094 | Email | 8/28/19 16:45 | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case & Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030095 | CCSAO_Production_030100 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030101 | CCSAO_Production_030101 | Email | 8/28/19 15:52 | "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case & Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030102 | CCSAO_Production_030107 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030108 | CCSAO_Production_030109 | Email | 8/26/19 20:39 | "MICHAEL O'MALLEY (States Attorney)" <michael.omalley@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030110 | CCSAO_Production_030115 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030116 | CCSAO_Production_030118 | Document | | | | | Montly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030119 | CCSAO_Production_030120 | Email | 8/26/19 15:31 | "LOUIS LONGHITANO (States Attorney)" <louis.longhitano@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030121 | CCSAO_Production_030126 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030127 | CCSAO_Production_030128 | Document | | | | | Pending Investigations | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030129 | CCSAO_Production_030130 | Email | 8/28/19 20:08 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case & Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030131 | CCSAO_Production_030136 | Document | | | | | | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_030137 | CCSAO_Production_030137 | Email | 5/6/19 18:38 | "SUSAN CARAHER (States Attorney)" <susan.caraher@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030138 | CCSAO_Production_030143 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_030144 | CCSAO_Production_030145 | Email | 5/2/19 20:47 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030146 | CCSAO_Production_030151 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_030152 | CCSAO_Production_030152 | Email | 3/8/19 15:25 | "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030153 | CCSAO_Production_030158 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_030159 | CCSAO_Production_030159 | Email | 3/7/19 22:02 | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030160 | CCSAO_Production_030165 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_030166 | CCSAO_Production_030166 | Email | 3/5/19 15:58 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030167 | CCSAO_Production_030172 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_030173 | CCSAO_Production_030174 | Email | 2/4/20 17:57 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030175 | CCSAO_Production_030179 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_030180 | CCSAO_Production_030181 | Email | 2/3/20 14:00 | "MICHAEL O'MALLEY (States Attorney)" <michael.omalley@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov> | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030182 | CCSAO_Production_030186 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030187 | CCSAO_Production_030189 | Document | | | | Monthly Stats | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030190 | CCSAO_Production_030190 | Email | 2/5/20 22:51 | "WILLIAM KELLY (States Attorney)" <william.kelly@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030191 | CCSAO_Production_030195 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_030196 | CCSAO_Production_030196 | Email | 11/4/19 19:29 | "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case and Investigations Lists, Monthly Stats | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_030197 | CCSAO_Production_030202 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_030203 | CCSAO_Production_030203 | Email | 5/7/19 17:55 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_030204 | CCSAO_Production_030209 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_030210 | CCSAO_Production_030210 | Email | 9/28/19 15:48 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Cases, Investigations and Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030211 | CCSAO_Production_030216 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030217 | CCSAO_Production_030217 | Email | 2/28/20 20:44 | "MICHELLE SPIZZIRRI (States Attorney)" <michelle.spizzirri@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old and Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030218 | CCSAO_Production_030222 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030223 | CCSAO_Production_030225 | Email | 3/4/20 15:53 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old and Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030226 | CCSAO_Production_030230 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030232 | CCSAO_Production_030232 | Email | 8/22/19 22:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Tyrone Clay Impound Order | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030233 | CCSAO_Production_030233 | Email | 8/22/19 22:22 | "EMILY LEIJIN (States Attorney)" <emily.leuin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Tyrone Clay Impound Order | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030234 | CCSAO_Production_030235 | Email | 12/11/19 0:42 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Tyrone Clay state appeal | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030240 | CCSAO_Production_030240 | Email | 3/6/19 21:30 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: YLGN's Letter | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030241 | CCSAO_Production_030242 | Document | | | | | Recommendation Letter for law clerk | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030364 | CCSAO_Production_030365 | Email | 10/9/19 14:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030585 | CCSAO_Production_030586 | Email | 10/4/19 15:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_030800 | CCSAO_Production_030801 | Email | 10/1/19 14:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_031068 | CCSAO_Production_031070 | Email | 9/6/19 20:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_031421 | CCSAO_Production_031422 | Email | 9/4/19 19:07 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_031662 | CCSAO_Production_031663 | Email | 8/2/19 16:26 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_031887 | CCSAO_Production_031888 | Email | 7/11/19 14:35 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_032040 | CCSAO_Production_032041 | Email | 6/28/19 14:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_032290 | CCSAO_Production_032291 | Email | 6/20/19 15:59 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_032487 | CCSAO_Production_032488 | Email | 6/17/19 15:51 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_032686 | CCSAO_Production_032687 | Email | 6/10/19 14:52 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_032904 | CCSAO_Production_032905 | Email | 5/29/19 19:14 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_033156 | CCSAO_Production_033158 | Email | 5/21/19 16:42 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_033516 | CCSAO_Production_033517 | Email | 5/9/19 20:38 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_033706 | CCSAO_Production_033707 | Email | 4/10/19 15:31 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_033901 | CCSAO_Production_033902 | Email | 4/4/19 15:40 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_034129 | CCSAO_Production_034130 | Email | 4/1/19 19:31 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_034487 | CCSAO_Production_034488 | Email | 3/25/19 15:05 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_034723 | CCSAO_Production_034724 | Email | 3/19/19 15:32 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_034906 | CCSAO_Production_034907 | Email | 3/18/19 20:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_035056 | CCSAO_Production_035057 | Email | 2/26/19 20:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_035223 | CCSAO_Production_035224 | Email | 2/26/19 19:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_035419 | CCSAO_Production_035421 | Email | 2/24/20 17:31 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_035653 | CCSAO_Production_035654 | Email | 2/19/20 15:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_035817 | CCSAO_Production_035819 | Email | 2/10/20 15:49 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_036090 | CCSAO_Production_036091 | Email | 1/31/20 16:32 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_036296 | CCSAO_Production_036298 | Email | 1/7/20 21:55 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_036636 | CCSAO_Production_036637 | Email | 12/10/19 16:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_036823 | CCSAO_Production_036824 | Email | 12/4/19 15:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_037965 | CCSAO_Production_037966 | Email | 10/11/19 15:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_038527 | CCSAO_Production_038528 | Email | 3/13/19 19:42 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_038698 | CCSAO_Production_038699 | Email | 7/11/19 14:52 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 2316-0418 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_039005 | CCSAO_Production_039006 | Email | 3/13/20 19:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 2317-0578 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_039155 | CCSAO_Production_039156 | Email | 2/27/20 20:05 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 2317-20 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_039288 | CCSAO_Production_039289 | Email | 1/6/20 15:51 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 2318-0497 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_039507 | CCSAO_Production_039509 | Email | 3/17/20 16:24 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 2319-1452 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_039759 | CCSAO_Production_039760 | Email | 9/24/19 16:16 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_040020 | CCSAO_Production_040020 | Email | 8/14/19 11:09 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040021 | CCSAO_Production_040023 | Document | | | | | Significant Activity Report | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_040024 | CCSAO_Production_040024 | Email | 5/29/19 12:20 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040025 | CCSAO_Production_040027 | Document | | | | | Significant Activity Report | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040028 | CCSAO_Production_040028 | Email | 5/15/19 14:11 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_040029 | CCSAO_Production_040029 | Document | | | | | Significant Activity Report | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040030 | CCSAO_Production_040030 | Email | 4/3/19 15:22 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_040031 | CCSAO_Production_040033 | Document | | | | | Significant Activity Report | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040034 | CCSAO_Production_040034 | Email | 3/20/19 11:53 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Attorney Work Product | Deliberative Process | Rule 412(j) | |

| | | | | From | To | CC | Subject | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_040035 | CCSAO_Production_040036 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_040037 | CCSAO_Production_040037 | Email | 3/6/19 12:24 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040038 | CCSAO_Production_040039 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_040040 | CCSAO_Production_040040 | Email | 8/21/19 12:39 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040041 | CCSAO_Production_040042 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_040046 | CCSAO_Production_040046 | Email | 10/4/19 15:37 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Stats | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040047 | CCSAO_Production_040052 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_040065 | CCSAO_Production_040065 | Email | 1/7/19 19:22 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | "MICHAEL O'MALLEY (States Attorney)" <michael.omalley@cookcountyil.gov> | The case discussed | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040085 | CCSAO_Production_040085 | Email | 8/27/19 20:01 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two year old case list | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040086 | CCSAO_Production_040091 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_040092 | CCSAO_Production_040092 | Email | 10/1/19 15:04 | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two year old case list | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_040093 | CCSAO_Production_040098 | Document | | | | | | Attorney Work Product \| Deliberative Process \| Rule 213(j) | |
| CCSAO_Production_040099 | CCSAO_Production_040099 | Email | 12/10/19 22:46 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Memo re two Year-Old C Tyrone Clay state appeal | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040103 | CCSAO_Production_040103 | Email | 11/26/19 15:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Gang Strategy <gangstrategy@chicagopolicedept.onmicrosoft.com> | "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov> | Monthly Stuff | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040107 | CCSAO_Production_040112 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040113 | CCSAO_Production_040123 | Document | | | | | Memo re pending investigations | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040124 | CCSAO_Production_040124 | Email | 8/12/19 12:09 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Unit Case List as of 07/31/19 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040125 | CCSAO_Production_040138 | Document | | | | | Unit Case List as of 07/31/20 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_040139 | CCSAO_Production_040139 | Email | 9/30/19 13:43 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Signicant Activity and Two year old cases | Deliberative Process \| Rule 412(j) | Not Relevant |

| Bates Begin | Bates End | Type | Date | From | To | CC | Description | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_040140 | CCSAO_Production_040145 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040146 | CCSAO_Production_040146 | Email | 6/30/19 15:35 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two year old case list | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_040147 | CCSAO_Production_040152 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040153 | CCSAO_Production_040153 | Email | 3/8/19 20:46 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two year old case list | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_040154 | CCSAO_Production_040159 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040160 | CCSAO_Production_040160 | Email | 11/5/19 21:42 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two year old case list | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040161 | CCSAO_Production_040166 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040537 | CCSAO_Production_040537 | Email | 12/16/19 12:55 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JANE SACK (States Attorney)" <jane.sack@cookcountyil.gov> | Willie Gardley | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_040538 | CCSAO_Production_040541 | Document | | | | | Internal Memo re People v Deshawn Horne a/k/a Willie Gardley | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040542 | CCSAO_Production_040542 | Email | 12/16/19 12:58 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "JANE SACK (States Attorney)" <jane.sack@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Willie Gardley | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_040543 | CCSAO_Production_040546 | Document | | | | | Internal Memo re People v Deshawn Horne a/k/a Willie Gardley | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040550 | CCSAO_Production_040550 | Email | 9/30/19 16:07 | "SHAWN CONCANNON (States Attorney)" <shawn.concannon@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | two year old list | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040551 | CCSAO_Production_040556 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040557 | CCSAO_Production_040558 | Email | 9/13/17 16:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov> | | (2 Opinions) & Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040966 | CCSAO_Production_040967 | Email | 7/23/17 19:13 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "THEODORE LAGERWALL JR. (States Attorney)" <theodore.lagerwalljr@cookcountyil.gov>, "SHAWN CONCANNON (States Attorney)" | | 2 year old case lists | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040968 | CCSAO_Production_040971 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040972 | CCSAO_Production_040972 | Email | 7/2/17 15:59 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "MARGARET WOOD (States Attorney)" <margaret.wood@cookcountyil.gov>, "THEODORE LAGERWALL JR. (States Attorney)" | | 2 yr old cases - attachment | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040973 | CCSAO_Production_040976 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_040977 | CCSAO_Production_040977 | Email | 11/29/17 18:02 | "MICHAEL O'MALLEY (States Attorney)" <MICHAEL.O'MALLEY@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 yr old list | Deliberative Process | Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_040978 | CCSAO_Production_040978 | Document | | | | 2 yr old case list | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040979 | CCSAO_Production_040979 | Email | 11/1/17 20:03 | "KAREN KERBIS (States Attorney)" <karen.kerbis@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | 2-Year Old Cases and Other Info. | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_040980 | CCSAO_Production_040984 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040985 | CCSAO_Production_040985 | Email | 1/30/18 16:33 | "KAREN KERBIS (States Attorney)" <karen.kerbis@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | 2-year old case list - Dec 2017 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040986 | CCSAO_Production_040991 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040992 | CCSAO_Production_040992 | Email | 12/18/17 20:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | 2016 Evals | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_040993 | CCSAO_Production_040999 | Document | | | | ASA Performance Evaluation | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_041000 | CCSAO_Production_041007 | Document | | | | ASA Performance Evaluation | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_041008 | CCSAO_Production_041013 | Document | | | | ASA Performance Evaluation | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_041014 | CCSAO_Production_041020 | Document | | | | ASA Performance Evaluation | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_041021 | CCSAO_Production_041027 | Document | | | | ASA Performance Evaluation | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_041028 | CCSAO_Production_041034 | Document | | | | ASA Performance Evaluation | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_041438 | CCSAO_Production_041438 | Email | 12/8/17 20:27 | "KAREN KERBIS (States Attorney)" <karen.kerbis@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Amended 2 year old Case list | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_041439 | CCSAO_Production_041444 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_041502 | CCSAO_Production_041502 | Email | 11/1/17 20:06 | "KAREN KERBIS (States Attorney)" <karen.kerbis@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | CORRECTION 2 year old case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_041503 | CCSAO_Production_041507 | Document | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_041510 | CCSAO_Production_041512 | Email | 4/25/17 17:14 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "DANIEL REEDY (States Attorney)" <daniel.reedy@cookcountyil.gov>, "DAVID | Case Law Update | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_041528 | CCSAO_Production_041530 | Email | 12/9/16 17:50 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_041555 | CCSAO_Production_041557 | Email | 10/7/16 17:13 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process \| Rule 412(j) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_041596 | CCSAO_Production_041599 | Email | 1/9/18 20:07 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "DAVID POTTER (States Attorney)" <david.potter@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_041802 | CCSAO_Production_041804 | Email | 9/7/16 15:13 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | | Case Law Update | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_041942 | CCSAO_Production_041945 | Email | 12/11/17 16:24 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | 11 B Wing ASAs <11bwingasas@cookcounty.onmicrosoft.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "DAVID | | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_042100 | CCSAO_Production_042102 | Email | 9/21/17 20:27 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | 11 B Wing ASAs <11bwingasas@cookcounty.onmicrosoft.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Case Law Update | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_042214 | CCSAO_Production_042216 | Email | 1/19/18 19:23 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "DAVID POTTER (States Attorney)" <david.potter@cookcountyil.gov>, "DAVID | | Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_042356 | CCSAO_Production_042356 | Email | 6/27/17 6:58 | Andy Varga <chivarga@gmail.com> | Andy Varga <andrew.varga@cookcountyil.gov> | | Closing Outline | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_042357 | CCSAO_Production_042387 | Presentation | | | | | Closing PowerPoint | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_042388 | CCSAO_Production_042388 | Email | 7/10/17 6:04 | Andy Varga <chivarga@gmail.com> | Andy Varga <andrew.varga@cookcountyil.gov> | | Closing PowerPoint | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_042389 | CCSAO_Production_042463 | Presentation | | | | | Closing PowerPoint | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_042464 | CCSAO_Production_042464 | Email | 5/26/17 18:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | DRAFT Response Brief People v Colon | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_042465 | CCSAO_Production_042470 | Document | | | | | DRAFT Response Brief People v Colon | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_042992 | CCSAO_Production_042993 | Email | 1/9/18 22:32 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Message in CRIMES re Colon | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_043076 | CCSAO_Production_043078 | Email | 11/17/17 20:38 | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | FW: Updated Memo regarding 2nd District Officers | Deliberative Process | Rule 412(j) | |
| | CCSAO_Production_043079 | CCSAO_Production_043080 | Document | | | | Memo re 2nd District Officers | Attorney Work Product | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_043103 | CCSAO_Production_043103 | Email | 3/29/18 17:24 | "SANJU GREEN (States Attorney)" <SANJU.GREEN@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANNETTE MILLEVILLE (States Attorney)" <annette.milleville@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Felony Case Assignment | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_043104 | CCSAO_Production_043106 | Email | 12/6/17 22:29 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov>, "WILLIAM DELANEY (States Attorney)" <william.delaney@cookcountyil.gov>, | | Fw: Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_043290 | CCSAO_Production_043292 | Email | 12/11/17 16:48 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "EDWARD MALONEY (States Attorney)" <edward.maloney@cookcountyil.gov>, | | Fw: Case Law Update | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_043472 | CCSAO_Production_043472 | Email | 12/1/17 18:20 | "KAREN KERBIS (States Attorney)" <karen.kerbis@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | | Fw: November 2-Year Old Case List. - Trying it Again, With the Actual List This Time. | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_043473 | CCSAO_Production_043477 | Document | | | | | 2 year old case lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_043478 | CCSAO_Production_043481 | Email | 7/20/17 16:58 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "ROBERT HOLLAND (States Attorney)" <robert.holland@cookcountyil.gov>, | Fw: People v. David Holmes - Probable Cause for an AUUW | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043643 | CCSAO_Production_043644 | Email | 6/27/17 14:59 | "SILVIA ARTZ (States Attorney)" <silvia.artz@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Suspected forgery and fraud within the Archdiocese of Chicago | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043645 | CCSAO_Production_043741 | PDF | | | | Correspondence re suspected forgery and fraud within Archdioceses of Chicago | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043819 | CCSAO_Production_043819 | Email | 8/17/17 21:50 | "MATTHEW THRUN (States Attorney)" <matthew.thrun@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fwd: Bond Proffer for Latham and Warren | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043821 | CCSAO_Production_043827 | Document | | | | Bond Proffer for Latham and Warren | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043961 | CCSAO_Production_043961 | Email | 3/29/18 16:16 | "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Misdemeanor Program | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043962 | CCSAO_Production_043962 | Spreadsheet | | | | Misdemeanor ASA case assignment | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043991 | CCSAO_Production_043991 | Email | 7/2/17 22:52 | Andy Varga <chivarga@gmail.com> | Andy Varga <andrew.varga@cookcountyil.gov> | Noradin Outline | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043992 | CCSAO_Production_043996 | Document | | | | Noradin Outline | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043997 | CCSAO_Production_043997 | Email | 7/4/17 21:34 | Andy Varga <chivarga@gmail.com> | Andy Varga <andrew.varga@cookcountyil.gov> | Noradin Outline | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_043998 | CCSAO_Production_044011 | Document | | | | Noradin Outline | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_044012 | CCSAO_Production_044013 | Email | 2/2/18 16:25 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | OPINION & RULE 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_044209 | CCSAO_Production_044210 | Email | 9/22/17 16:01 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | OPINION & RULE 23'S | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_044378 | CCSAO_Production_044378 | Email | 2/14/18 20:21 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | OPINIONS | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_044432 | CCSAO_Production_044432 | Email | 9/29/17 14:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | OPINIONS | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_044485 | CCSAO_Production_044485 | Email | 9/26/17 18:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | OPINIONS | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_044581 | CCSAO_Production_044582 | Email | 1/29/18 17:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_044766 | CCSAO_Production_044767 | Email | 1/19/18 19:24 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_044956 | CCSAO_Production_044956 | Email | 10/31/17 19:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_045294 | CCSAO_Production_045294 | Email | 8/28/17 19:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_045341 | CCSAO_Production_045341 | Email | 8/23/17 20:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_045633 | CCSAO_Production_045633 | Email | 3/28/18 14:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_045885 | CCSAO_Production_045885 | Email | 6/5/17 15:51 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_045900 | CCSAO_Production_045900 | Email | 5/24/17 17:00 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046016 | CCSAO_Production_046017 | Email | 4/27/17 15:58 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046111 | CCSAO_Production_046112 | Email | 4/5/17 20:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046449 | CCSAO_Production_046450 | Email | 3/28/17 18:48 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046545 | CCSAO_Production_046546 | Email | 3/23/17 16:21 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046582 | CCSAO_Production_046583 | Email | 3/21/17 20:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046634 | CCSAO_Production_046635 | Email | 3/2/17 20:16 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046675 | CCSAO_Production_046676 | Email | 2/17/17 17:30 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046774 | CCSAO_Production_046775 | Email | 1/18/17 20:15 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046787 | CCSAO_Production_046788 | Email | 1/3/17 19:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_046868 | CCSAO_Production_046869 | Email | 12/14/16 21:40 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_047035 | CCSAO_Production_047036 | Email | 11/16/16 20:36 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_047178 | CCSAO_Production_047179 | Email | 11/2/16 15:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_047257 | CCSAO_Production_047258 | Email | 10/4/16 19:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_047483 | CCSAO_Production_047484 | Email | 9/27/16 14:55 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_047614 | CCSAO_Production_047615 | Email | 9/13/16 20:25 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_047687 | CCSAO_Production_047688 | Email | 8/29/16 18:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_047713 | CCSAO_Production_047714 | Email | 8/24/16 19:09 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_047810 | CCSAO_Production_047811 | Email | 8/15/16 18:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_047894 | CCSAO_Production_047895 | Email | 8/12/16 19:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_047944 | CCSAO_Production_047944 | Email | 1/3/18 17:07 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_048154 | CCSAO_Production_048154 | Email | 12/27/17 17:14 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_048275 | CCSAO_Production_048275 | Email | 12/6/17 20:05 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_048355 | CCSAO_Production_048355 | Email | 11/30/17 17:32 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_048421 | CCSAO_Production_048421 | Email | 10/3/17 19:40 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_048521 | CCSAO_Production_048521 | Email | 7/5/17 16:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_048597 | CCSAO_Production_048597 | Email | 6/19/17 18:51 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_048638 | CCSAO_Production_048639 | Email | 5/23/17 18:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Opinions | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_048700 | CCSAO_Production_048701 | Email | 2/15/17 17:03 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Opinions | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_048917 | CCSAO_Production_048917 | Email | 10/16/17 18:40 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney) <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_048941 | CCSAO_Production_048941 | Email | 3/29/17 16:40 | | | | PO Lewis RDs | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_048951 | CCSAO_Production_048952 | Email | 3/29/18 18:12 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | RE: Felony Case Assignment | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_048953 | CCSAO_Production_048956 | Email | 3/30/18 17:27 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | | RE: Felony Case Assignment | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_048974 | CCSAO_Production_048974 | Email | 3/29/18 16:29 | "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Misdemeanor Program | Deliberative Process | Rule 412(j) | |

40

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_048975 | CCSAO_Production_048975 | Spreadsheet | | | | | Misdemeanor ASA case assignment | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_048976 | CCSAO_Production_048976 | Email | 10/4/17 20:35 | "DONALD LYMAN (States Attorney)" <donald.lyman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 year case lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_048977 | CCSAO_Production_048981 | Document | | | | | 2 year case lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_048982 | CCSAO_Production_048982 | Email | 12/27/18 16:53 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: 2 Year-Old Cases | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_048983 | CCSAO_Production_048988 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_048989 | CCSAO_Production_048989 | Email | 12/27/17 16:06 | "MATTHEW THRUN (States Attorney)" <matthew.thrun@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: 2 Year-Old Cases | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_048990 | CCSAO_Production_048994 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_048995 | CCSAO_Production_048995 | Email | 1/2/18 16:16 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: 2 Year-Old Cases | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_048996 | CCSAO_Production_049001 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049002 | CCSAO_Production_049003 | Email | 7/5/17 12:07 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "MARGARET WOOD (States Attorney)" <margaret.wood@cookcountyil.gov>, | | Re: 2 yr old cases - attachment | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049004 | CCSAO_Production_049007 | Document | | | | | 2 year case lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049008 | CCSAO_Production_049012 | Email | 11/17/17 20:39 | "ERIC LEAFBLAD (States Attorney)" <eric.leafblad@cookcountyil.gov> | "Nicholas Gallo (States Attorney)" <Nicholas.Gallo@cookcountyil.gov>, "Calvin Astrella (States Attorney)" <Calvin.Astrella@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "ANDREW | Re: 2nd Tier NITA 11/27/17 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049284 | CCSAO_Production_049285 | Email | 3/30/18 17:26 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | | Re: Felony Case Assignment | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049286 | CCSAO_Production_049286 | Email | 3/30/18 17:11 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "SANJU GREEN (States Attorney)" <SANJU.GREEN@cookcountyil.gov> | "ANNETTE MILLEVILLE (States Attorney)" <annette.milleville@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Felony Case Assignment | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049290 | CCSAO_Production_049290 | Email | 4/26/17 18:11 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Meeting with Latrice | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049291 | CCSAO_Production_049291 | Email | 4/28/17 12:02 | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Meeting with Latrice | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049292 | CCSAO_Production_049292 | Email | 10/25/16 19:54 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Melvin DeYoung Direct | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049293 | CCSAO_Production_049293 | Email | 10/25/16 19:33 | "Simon, Jacqueline" <jsimon10@luc.edu> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Melvin DeYoung Direct | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049294 | CCSAO_Production_049294 | Email | 9/28/17 17:35 | "WILLIAM MERRITT (States Attorney)" <william.merritt@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Monthly Stats & Two year-Old Case Lists | Deliberative Process \| Rule 412(j) | Not Relevant |

41

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_049295 | CCSAO_Production_049299 | Document | | | | | Two year old case list | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Relevant |
| CCSAO_Production_049300 | CCSAO_Production_049302 | Document | | | | | Monthy Stats | Deliberative Process \| Rule 412(j) | Relevant |
| CCSAO_Production_049303 | CCSAO_Production_049303 | Email | 10/2/17 18:31 | "MICHAEL O'MALLEY (States Attorney)" <MICHAEL.O'MALLEY@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Monthly Stats & Two year-Old Case Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049304 | CCSAO_Production_049308 | Document | | | | | Two year old | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049309 | CCSAO_Production_049311 | Email | 6/8/17 14:34 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Re: Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049458 | CCSAO_Production_049460 | Email | 6/21/17 14:59 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Re: Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049743 | CCSAO_Production_049746 | Email | 6/21/17 16:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Re: Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049965 | CCSAO_Production_049965 | Email | 9/22/17 20:52 | "Keenan, Derek" <DKEENAN1@mail.depaul.edu> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: PO Lewis Timeline | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049966 | CCSAO_Production_049967 | Email | 3/5/18 18:12 | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN | Re: PSN Meeting | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049968 | CCSAO_Production_049968 | Email | 5/11/17 20:07 | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: People vs. Edgardo Colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049969 | CCSAO_Production_049969 | Email | 4/26/17 17:04 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Potential Colon Witnesses | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_049970 | CCSAO_Production_049971 | Email | 4/26/17 18:10 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Potential Colon Witnesses | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_049972 | CCSAO_Production_049973 | Email | 6/8/17 19:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Re: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050047 | CCSAO_Production_050048 | Email | 6/5/17 15:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Re: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050063 | CCSAO_Production_050064 | Email | 7/5/17 18:49 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Re: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050079 | CCSAO_Production_050081 | Email | 11/3/17 16:33 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | | Re: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050082 | CCSAO_Production_050084 | Email | 11/3/17 17:45 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050085 | CCSAO_Production_050085 | Email | 12/4/17 18:33 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activities & Monthly Reports | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050086 | CCSAO_Production_050091 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_050092 | CCSAO_Production_050092 | Email | 12/6/17 17:46 | "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activities & Monthly Reports | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050093 | CCSAO_Production_050098 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050099 | CCSAO_Production_050100 | Email | 11/2/17 17:16 | "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activity & Month End Reminders | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050101 | CCSAO_Production_050105 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050106 | CCSAO_Production_050106 | Email | 11/1/17 19:39 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activity & Month End Reminders | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050107 | CCSAO_Production_050110 | Document | | | | | Two years old case list | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050111 | CCSAO_Production_050111 | Email | 10/31/17 15:18 | "WILLIAM MERRITT (States Attorney)" <william.merritt@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activity & Month End Reminders | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050112 | CCSAO_Production_050116 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050117 | CCSAO_Production_050117 | Email | 10/31/17 14:21 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activity & Month End Reminders | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050118 | CCSAO_Production_050122 | Document | | | | | | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050123 | CCSAO_Production_050124 | Email | 11/2/17 20:43 | "PATRICK MCGUIRE (States Attorney)" <patrick.mcguire@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activity & Month End Reminders | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050125 | CCSAO_Production_050129 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050130 | CCSAO_Production_050130 | Email | 10/3/17 16:52 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activity & Two Year-Old Case List Reminder | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050131 | CCSAO_Production_050135 | Document | | | | | Memo re Two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050136 | CCSAO_Production_050136 | Email | 3/26/18 15:07 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activity - Tyrone Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050137 | CCSAO_Production_050138 | Email | 8/28/17 13:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | | Re: Significant Activity etc. | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050139 | CCSAO_Production_050140 | Document | | | | | ASA Vargas Case List with summaries | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_050141 | CCSAO_Production_050142 | Email | 1/30/18 20:32 | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year Old Case Lists & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_050143 | CCSAO_Production_050148 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_050149 | CCSAO_Production_050149 | Email | 1/31/18 22:03 | "MATTHEW THRUN (States Attorney)" <matthew.thrun@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year Old Case Lists & Monthly Stats | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050150 | CCSAO_Production_050155 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050156 | CCSAO_Production_050157 | Email | 2/28/18 17:13 | "MATTHEW THRUN (States Attorney)" <matthew.thrun@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old List and Monthly Activity Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050158 | CCSAO_Production_050163 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050164 | CCSAO_Production_050165 | Email | 2/28/18 21:31 | "KAREN KERBIS (States Attorney)" <karen.kerbis@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old List and Monthly Activity Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050166 | CCSAO_Production_050171 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050172 | CCSAO_Production_050172 | Email | 3/6/18 19:44 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old List and Monthly Activity Report | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050173 | CCSAO_Production_050178 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050179 | CCSAO_Production_050179 | Email | 1/25/18 18:31 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Villa | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050180 | CCSAO_Production_050181 | Email | 2/7/17 19:08 | "CLARISSA PALERMO (States Attorney)" <clarissa.palermo@cookcountyil.gov> | "APRIL PERRY (States Attorney)" <APRIL.PERRY@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Question on which Unit should handle matter | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050182 | CCSAO_Production_050182 | Email | 8/29/17 16:22 | "SHAWN MCCARTHY (States Attorney)" <shawn.mccarthy@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: stat sheets | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050183 | CCSAO_Production_050195 | Document | 8/11/17 17:53 | | | Memo re Murder of Reginald Jones | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050453 | CCSAO_Production_050453 | Email | 5/30/17 20:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Revised draft | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050454 | CCSAO_Production_050459 | Document | | | | Draft Response Brief People v Colon | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050460 | CCSAO_Production_050460 | Email | 8/17/17 15:53 | "SHAWN MCCARTHY (States Attorney)" <shawn.mccarthy@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Romando Williams Memo | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050461 | CCSAO_Production_050472 | Document | | | | Internal Memo re Romando Williams | Attorney Work Product | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050473 | CCSAO_Production_050474 | Email | 3/1/18 15:56 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 & Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_050828 | CCSAO_Production_050829 | Email | 5/31/17 15:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_051155 | CCSAO_Production_051156 | Email | 5/19/17 16:32 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_051465 | CCSAO_Production_051466 | Email | 5/8/17 20:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_051517 | CCSAO_Production_051518 | Email | 5/8/17 16:43 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_051579 | CCSAO_Production_051580 | Email | 5/4/17 14:38 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_051793 | CCSAO_Production_051794 | Email | 4/19/17 16:00 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_051834 | CCSAO_Production_051835 | Email | 4/17/17 20:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_052004 | CCSAO_Production_052005 | Email | 4/12/17 21:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_052241 | CCSAO_Production_052242 | Email | 4/10/17 20:52 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_052351 | CCSAO_Production_052352 | Email | 3/30/17 18:59 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_052916 | CCSAO_Production_052917 | Email | 3/23/17 14:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_053114 | CCSAO_Production_053115 | Email | 3/21/17 18:55 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_053296 | CCSAO_Production_053297 | Email | 3/17/17 16:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_053586 | CCSAO_Production_053587 | Email | 3/14/17 19:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_053848 | CCSAO_Production_053849 | Email | 2/7/18 21:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_053957 | CCSAO_Production_053958 | Email | 3/2/17 16:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_053994 | CCSAO_Production_053995 | Email | 2/28/17 16:55 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_054318 | CCSAO_Production_054318 | Email | 2/24/17 16:57 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_054355 | CCSAO_Production_054356 | Email | 2/22/17 19:52 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_054552 | CCSAO_Production_054553 | Email | 2/21/17 20:18 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_054915 | CCSAO_Production_054916 | Email | 2/17/17 16:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |

Case: 1:19-cv-01593 Document #: 160-2 Filed: 07/06/25 Page 47 of 92 PageID #:3567

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_055960 | CCSAO_Production_055961 | Email | 12/30/16 15:53 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_056431 | CCSAO_Production_056432 | Email | 12/14/16 19:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_056561 | CCSAO_Production_056562 | Email | 12/14/16 17:35 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_056705 | CCSAO_Production_056706 | Email | 12/5/16 15:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_056910 | CCSAO_Production_056911 | Email | 11/30/16 21:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_057235 | CCSAO_Production_057236 | Email | 11/14/16 19:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_058502 | CCSAO_Production_058503 | Email | 9/26/16 20:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_058660 | CCSAO_Production_058661 | Email | 9/26/16 19:51 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_058918 | CCSAO_Production_058919 | Email | 9/13/26 16:43 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_059166 | CCSAO_Production_059167 | Email | 1/8/18 16:59 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_059945 | CCSAO_Production_059946 | Email | 1/3/18 15:16 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_060358 | CCSAO_Production_060359 | Email | 12/27/17 15:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_061177 | CCSAO_Production_061177 | Email | 12/12/17 15:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_061487 | CCSAO_Production_061487 | Email | 3/23/18 15:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_061589 | CCSAO_Production_061590 | Email | 12/1/17 21:43 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_062330 | CCSAO_Production_062331 | Email | 11/15/17 16:56 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_062425 | CCSAO_Production_062425 | Email | 3/21/18 14:26 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_062540 | CCSAO_Production_062541 | Email | 10/10/17 16:33 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_062964 | CCSAO_Production_062966 | Email | 10/2/17 20:41 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |

Case: 1:19-cv-10798 Document: 1-00-2 Filed: 08/08/25 Page 48 of 92. PageID #:3563

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_063317 | CCSAO_Production_063318 | Email | 9/15/17 19:49 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_063415 | CCSAO_Production_063416 | Email | 9/14/17 19:09 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_063736 | CCSAO_Production_063737 | Email | 8/29/17 17:06 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_063857 | CCSAO_Production_063858 | Email | 8/10/17 18:23 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, "Erika | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_063971 | CCSAO_Production_063972 | Email | 8/1/17 16:06 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_064050 | CCSAO_Production_064051 | Email | 7/28/17 14:41 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_064146 | CCSAO_Production_064147 | Email | 7/27/17 14:56 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_064170 | CCSAO_Production_064170 | Email | 7/21/17 21:00 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_064229 | CCSAO_Production_064230 | Email | 7/19/17 14:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_064298 | CCSAO_Production_064298 | Email | 7/13/17 16:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_064350 | CCSAO_Production_064351 | Email | 7/11/17 19:16 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_064500 | CCSAO_Production_064501 | Email | 7/11/17 17:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_064729 | CCSAO_Production_064730 | Email | 6/29/17 20:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_064927 | CCSAO_Production_064927 | Email | 9/11/17 19:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23's & Opinions | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_064990 | CCSAO_Production_064991 | Email | 10/26/17 20:48 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_065232 | CCSAO_Production_065233 | Email | 8/16/17 16:32 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_065326 | CCSAO_Production_065327 | Email | 11/14/17 15:38 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_065510 | CCSAO_Production_065511 | Email | 3/23/18 20:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | |
| CCSAO_Production_065636 | CCSAO_Production_065637 | Email | 12/22/16 16:38 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 2314-2206 | Deliberative Process | Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_065794 | CCSAO_Production_065796 | Email | 12/15/16 22:25 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov>, "BRIAN SEXTON (States Attorney)" <brian.sexton@cookcountyil.gov>, "TISA | | Search and Seizure Outline | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065797 | CCSAO_Production_065941 | PDF | 12/15/16 21:50 | | | | Search and Seizure Outline | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065942 | CCSAO_Production_065942 | Email | 10/6/17 20:37 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov>, "ROBERT FOLEY (States Attorney)" <ROBERT.FOLEY@cookcountyil.gov>, "ERIC | | Sentence on Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_065943 | CCSAO_Production_065943 | Email | 12/26/17 19:38 | "MICHAEL O'MALLEY (States Attorney)" <MICHAEL.O'MALLEY@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Significant Activity and 2 year old case list | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065944 | CCSAO_Production_065944 | Document | | | | | 2 year old case list | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065945 | CCSAO_Production_065945 | Email | 7/12/17 11:37 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Significant Activity Attachment | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_065946 | CCSAO_Production_065949 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_065950 | CCSAO_Production_065950 | Email | 3/13/18 13:00 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "SARA GRGUROVIC (States Attorney)" <sara.grgurovic@cookcountyil.gov>, "SHELLEY A KEANE (States Attorney)" <shelley.keane@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity Sample | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_065951 | CCSAO_Production_065952 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065953 | CCSAO_Production_065954 | Email | 8/28/17 11:26 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "THEODORE LAGERWALL JR. (States Attorney)" <theodore.lagerwalljr@cookcountyil.gov>, "SHAWN CONCANNON (States Attorney)" | | Significant Activity etc. | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065955 | CCSAO_Production_065959 | Document | | | | | Two year old case list | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065960 | CCSAO_Production_065960 | Email | 3/7/18 13:39 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Significant Activity for Week of 03/12 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065961 | CCSAO_Production_065962 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065963 | CCSAO_Production_065963 | Email | 3/22/18 12:03 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Significant Activity for Week of 03/26 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065964 | CCSAO_Production_065964 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065965 | CCSAO_Production_065965 | Email | 3/28/18 13:01 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity for Week of 04/02 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065966 | CCSAO_Production_065966 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065967 | CCSAO_Production_065967 | Email | 7/5/17 19:45 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Significant Activity for Week of 07/10 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065968 | CCSAO_Production_065970 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_065971 | CCSAO_Production_065971 | Email | 8/30/17 12:30 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Significant Activity for Week of 09/04 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_065972 | CCSAO_Production_065974 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065975 | CCSAO_Production_065975 | Email | 7/19/17 11:40 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065976 | CCSAO_Production_065978 | Document | | | | | Significant Activity Report | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065982 | CCSAO_Production_065982 | Email | 8/10/17 17:44 | "RUTH GUDINO (States Attorney)" <ruth.gudino@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "SONIA ANTOLEC (States Attorney)" <SONIA.ANTOLEC@cookcountyil.gov> | | People v Martin Roman | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065983 | CCSAO_Production_065998 | Document | | | | | Draft Stipulations People v Roman | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_065999 | CCSAO_Production_066023 | Document | | | | | Timeline re People v Roman | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066040 | CCSAO_Production_066041 | Email | 10/25/16 19:54 | Microsoft Outlook <MicrosoftExchange329e71ec88ae4615bb c36ab6ce41109e@cookcounty.onmicrosoft.com> | <andrew.varga@cookcountyil.gov> | | Undeliverable: DeYoung Grand Jury Transcript, pages 1-13 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066042 | CCSAO_Production_066043 | Email | 10/25/16 19:55 | Microsoft Outlook <MicrosoftExchange329e71ec88ae4615bb c36ab6ce41109e@cookcounty.onmicrosoft.com> | <andrew.varga@cookcountyil.gov> | | Undeliverable: DeYoung pp. 26-35 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066044 | CCSAO_Production_066045 | Email | 10/25/16 19:54 | Microsoft Outlook <MicrosoftExchange329e71ec88ae4615bb c36ab6ce41109e@cookcounty.onmicrosoft.com> | <andrew.varga@cookcountyil.gov> | | Undeliverable: DeYoung, pp. 14-25 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066046 | CCSAO_Production_066046 | Email | 7/30/17 17:11 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "THEODORE LAGERWALL JR. (States Attorney)" <theodore.lagerwalljr@cookcountyil.gov>, "SHAWN CONCANNON (States Attorney)" | | Two year old cases | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066047 | CCSAO_Production_066050 | Document | | | | | Two year old case list | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066051 | CCSAO_Production_066051 | Email | 3/1/18 13:17 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two year old cases | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066052 | CCSAO_Production_066057 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066058 | CCSAO_Production_066058 | Email | 8/7/17 15:22 | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" brian.holmes@cookcountyil.gov, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Updated 2 Year Old Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_066059 | CCSAO_Production_066063 | Document | | | | | Two year old case list | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066069 | CCSAO_Production_066069 | Email | 7/26/17 11:16 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Week of 07/31 Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066070 | CCSAO_Production_066072 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066081 | CCSAO_Production_066081 | Email | 2/7/17 18:43 | "APRIL PERRY (States Attorney)" <APRIL.PERRY@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "CLARISSA PALERMO (States Attorney)" <clarissa.palermo@cookcountyil.gov> | | Question on which Unit should handle matter | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_066082 | CCSAO_Production_066082 | Email | 2/7/18 21:35 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Response Motion re Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066083 | CCSAO_Production_066085 | Document | | | | | Draft Response Motion re Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066086 | CCSAO_Production_066086 | Email | 8/29/18 14:22 | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 year list. | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066087 | CCSAO_Production_066091 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066092 | CCSAO_Production_066092 | Email | 7/5/18 19:39 | "MICHAEL O'MALLEY (States Attorney)" <MICHAEL.O'MALLEY@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 year old cases | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066093 | CCSAO_Production_066097 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066098 | CCSAO_Production_066098 | Email | 10/5/18 16:20 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 year old cases | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066099 | CCSAO_Production_066104 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_066105 | CCSAO_Production_066105 | Email | 5/31/18 16:44 | "SHAWN CONCANNON (States Attorney)" <shawn.concannon@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 year old list | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_066106 | CCSAO_Production_066111 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066135 | CCSAO_Production_066135 | Email | 7/18/18/ 18:47 | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Automatic reply: People vs. Alexander Villa, No. 14 CR 328 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066136 | CCSAO_Production_066136 | Email | 2/13/19 17:59 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jail Call | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066137 | CCSAO_Production_066137 | Document | | | | | Jail Call | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_066173 | CCSAO_Production_066175 | Email | 6/22/18 15:02 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "DAVID POTTER (States Attorney)" <david.potter@cookcountyil.gov>, "DAVID | | Case Law Update | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066307 | CCSAO_Production_066307 | Email | 4/26/18 20:40 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Certification of Material Witness | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066308 | CCSAO_Production_066309 | Document | | | | | Certification of Material Witness | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066310 | CCSAO_Production_066310 | Email | 2/17/19 19:08 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Clancy Clips: Colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066311 | CCSAO_Production_066311 | Email | 2/17/19 22:03 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Clancy Clips: DeYoung 1 of 2 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066312 | CCSAO_Production_066312 | Email | 2/18/19 0:27 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Clancy Clips: Deyoung 2 of 2 | Deliberative Process \| Rule 412(j) | |

Case 1:19-cv-01078 Document 126-2 Filed: 07/08/25 Page 52 of 92 PageID #:3592

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_066313 | CCSAO_Production_066313 | Email | 2/17/19 18:28 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Clay Clips | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066315 | CCSAO_Production_066315 | Email | 6/20/18 19:30 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "Nicholas | | Draft Response to Motion to Suppress People v Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066316 | CCSAO_Production_066329 | Document | | | | | Draft Response to Motion to Suppress People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066437 | CCSAO_Production_066437 | Email | 2/11/19 21:28 | "ROBERT SCHWARZ (States Attorney)" <robert.schwarz@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" | | Defense subpoenas | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066443 | CCSAO_Production_066443 | Email | 4/26/18 18:42 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Petition for Certification of Material Witness | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066444 | CCSAO_Production_066446 | Document | | | | | Draft Petition for Certification of Material Witness | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066449 | CCSAO_Production_066450 | Email | 5/4/18 18:47 | "JAMES HANLON (States Attorney)" <JAMES.HANLON@cookcountyil.gov> | "shalgosh@aol.com" <shalgosh@aol.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Heather Brualdi (States Attorney)" | | Draft Answer Arturo DeLeon-Reyes v Reynaldo Guevara et al | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_066451 | CCSAO_Production_066525 | Document | | | | | Draft Answer Arturo DeLeon-Reyes v Reynaldo Guevara et al | Attorney Work Product \| Rule 412(j) | |
| CCSAO_Production_066526 | CCSAO_Production_066526 | Email | 1/4/19 16:51 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Expert Witness | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_066926 | CCSAO_Production_066926 | Email | 2/20/19 23:55 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Draft ERI Foundation Stipulation | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_066927 | CCSAO_Production_066928 | Document | | | | | Draft ERI Foundation Stipulation | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_066939 | CCSAO_Production_066939 | Email | 12/13/28 17:12 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, | | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067022 | CCSAO_Production_067022 | Email | 5/7/18 21:15 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Motion- People v Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067023 | CCSAO_Production_067027 | Document | | | | | Draft Motion- People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067043 | CCSAO_Production_067043 | Email | 8/29/18 15:10 | "MICHAEL O'MALLEY (States Attorney)" <MICHAEL.O'MALLEY@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Reaper related case | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067061 | CCSAO_Production_067061 | Email | 6/26/18 22:12 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Response to Motion to Suppress People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067062 | CCSAO_Production_067084 | Document | | | | | Draft Response to Motion to Suppress People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067089 | CCSAO_Production_067089 | Email | 2/23/19 17:04 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Stipulation People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067090 | CCSAO_Production_067092 | Document | | | | | Draft Stipulation People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_067093 | CCSAO_Production_067093 | Email | 10/1/18 15:55 | "MICHAEL O'MALLEY (States Attorney)" <MICHAEL.O'MALLEY@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 2 year old cases | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067094 | CCSAO_Production_067099 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067100 | CCSAO_Production_067100 | Email | 4/19/18 18:27 | "ANNE PURTELL (States Attorney)" <anne.purtell@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Meeting with family of Clifton Lewis | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067101 | CCSAO_Production_067101 | Email | 4/20/18 20:27 | "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Misdemeanor Program | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067102 | CCSAO_Production_067102 | Spreadsheet | | | | | Misdemeanor ASA case assignment | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067103 | CCSAO_Production_067103 | Email | 5/7/18 20:21 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Motion People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_067104 | CCSAO_Production_067105 | Document | | | | | Draft Motion People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_067108 | CCSAO_Production_067108 | Email | 9/5/18 22:29 | "MICHAEL O'MALLEY (States Attorney)" <MICHAEL.O'MALLEY@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two year old cases | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_067109 | CCSAO_Production_067113 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_067114 | CCSAO_Production_067115 | Email | 11/7/18 15:52 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | OPINION & RULE 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_067320 | CCSAO_Production_067321 | Email | 10/26/18 20:07 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | OPINION & RULE 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_067462 | CCSAO_Production_067463 | Email | 9/18/18 16:38 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | OPINION & RULE 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_067579 | CCSAO_Production_067580 | Email | 12/7/18 17:41 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | OPINIONS | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_067737 | CCSAO_Production_067738 | Email | 4/12/18 16:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_067908 | CCSAO_Production_067909 | Email | 9/4/18 19:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_068262 | CCSAO_Production_068263 | Email | 7/30/18 16:21 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_068373 | CCSAO_Production_068374 | Email | 6/28/18 15:59 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, "BARBARA DAWKINS (States Attorney)" <barbara.dawkins@cookcountyil.gov>, | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_068548 | CCSAO_Production_068549 | Email | 12/3/18 18:17 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion & Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_068697 | CCSAO_Production_068697 | Email | 5/7/18 20:57 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_068764 | CCSAO_Production_068764 | Email | 4/4/18 17:01 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_068877 | CCSAO_Production_068877 | Email | 12/13/18 17:06 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_068960 | CCSAO_Production_068961 | Email | 7/5/18 18:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_069405 | CCSAO_Production_069406 | Email | 10/9/18 16:15 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_069867 | CCSAO_Production_069868 | Email | 12/27/18 20:19 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070009 | CCSAO_Production_070009 | Email | 1/16/19 16:59 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Witnesses in People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070010 | CCSAO_Production_070011 | Document | | | | | Witnesses in People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070020 | CCSAO_Production_070024 | Email | 5/23/18 18:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "DOUGLAS MACLEAN (States Attorney)" <douglas.maclean@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "KEVIN | RE: Access to G Drive | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070025 | CCSAO_Production_070029 | Email | 5/23/18 18:00 | "DOUGLAS MACLEAN (States Attorney)" <douglas.maclean@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "KEVIN | RE: Access to G Drive | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070030 | CCSAO_Production_070033 | Email | 5/23/18 17:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "DOUGLAS MACLEAN (States Attorney)" <douglas.maclean@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "KEVIN | RE: Access to G Drive | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070034 | CCSAO_Production_070038 | Email | 5/24/18 18:31 | "DOUGLAS MACLEAN (States Attorney)" <douglas.maclean@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "KEVIN | RE: Access to G Drive | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070039 | CCSAO_Production_070039 | Email | 10/9/18 19:14 | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v Villa ASA assignment | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070046 | CCSAO_Production_070047 | Email | 10/4/18 18:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Response Motion- People v Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070048 | CCSAO_Production_070052 | Document | | | | | Draft Response Motion- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070053 | CCSAO_Production_070055 | Email | 1/4/19 17:05 | "ELIZABETH BALLARD (States Attorney)" <elizabeth.ballard@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Expert Witness | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070058 | CCSAO_Production_070061 | Email | 1/12/18 15:31 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: People vs. Alexander Villa, No. 14 CR 328 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070062 | CCSAO_Production_070064 | Email | 6/12/18 15:24 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: People vs. Alexander Villa, No. 14 CR 328 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070065 | CCSAO_Production_070069 | Email | 6/12/18 15:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: People vs. Alexander Villa, No. 14 CR 328 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070070 | CCSAO_Production_070075 | Email | 6/14/18 19:55 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: People vs. Alexander Villa, No. 14 CR 328 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_070076 | CCSAO_Production_070077 | Email | 8/30/18 19:16 | "JANE SACK (States Attorney)" <jane.sack@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Two Year-Old Case Lists and Monthly Stats | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070078 | CCSAO_Production_070083 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070084 | CCSAO_Production_070085 | Email | 8/30/18 19:05 | "JANE SACK (States Attorney)" <jane.sack@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Two Year-Old Case Lists and Monthly Stats | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070086 | CCSAO_Production_070090 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070091 | CCSAO_Production_070092 | Email | 6/1/18 16:45 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Two-Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070093 | CCSAO_Production_070098 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070103 | CCSAO_Production_070106 | Email | 11/16/18 15:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Meeting re Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070107 | CCSAO_Production_070109 | Email | 11/13/18 18:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Meeting re Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070110 | CCSAO_Production_070111 | Email | 11/13/18 18:17 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Meeting re Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070112 | CCSAO_Production_070116 | Email | 2/6/19 0:34 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Anticipated visit w/ Ruben RODRIGUEZ - Thus. Feb. 07 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070117 | CCSAO_Production_070121 | Email | 2/6/19 1:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Anticipated visit w/ Ruben RODRIGUEZ - Thus. Feb. 07 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070123 | CCSAO_Production_070123 | Email | 2/22/19 3:12 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Draft Motion- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070124 | CCSAO_Production_070139 | Document | | | | | Draft Motion- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070141 | CCSAO_Production_070141 | Email | 6/20/18 19:37 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | | Draft Response- People v Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070142 | CCSAO_Production_070143 | Email | 6/20/18 19:55 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | | Draft Response- People v Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070144 | CCSAO_Production_070150 | Document | | | | | Draft Response- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070151 | CCSAO_Production_070151 | Email | 12/12/18 3:17 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Response to Clay Motion to Suppress | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070156 | CCSAO_Production_070156 | Email | 12/12/18 3:18 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Draft Response to Clay's Motion to Suppress Statements | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070157 | CCSAO_Production_070157 | Email | 12/12/18 3:09 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Edgardo Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_070163 | CCSAO_Production_070163 | Email | 2/22/19 14:34 | "ELIZABETH BACEROTT (States Attorney)" <elizabeth.bacerott@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov>, "ANNE PURTELL (States Attorney)" <anne.purtell@cookcountyil.gov> | | Grant Fredericks Itinerary | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070169 | CCSAO_Production_070170 | Email | 5/4/18 20:39 | "NORA IZAGUIRRE (States Attorney) <nora.izaguirre@cookcountyil.gov> | "ANNE CHAMBERS (States Attorney)" <anne.chambers@cookcountyil.gov> | "NINA RICCI (States Attorney) <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov>, "JOHN | Re: INMATE MATERIAL WITNESS RUBEN RODRIGUEZ | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070176 | CCSAO_Production_070177 | Email | 5/8/18 0:59 | "NORA IZAGUIRRE (States Attorney) <nora.izaguirre@cookcountyil.gov> | "ANNE CHAMBERS (States Attorney)" <anne.chambers@cookcountyil.gov> | "NINA RICCI (States Attorney) <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov>, "JOHN | Re: INMATE MATERIAL WITNESS RUBEN RODRIGUEZ | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070185 | CCSAO_Production_070185 | Email | 1/7/19 21:59 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: IPI 26.01 & 28.04 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070186 | CCSAO_Production_070186 | Email | 6/29/18 17:44 | "KAREN KERBIS (States Attorney)" <karen.kerbis@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Monthly Stats & Two Year-Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070187 | CCSAO_Production_070192 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070193 | CCSAO_Production_070193 | Email | 6/27/18 20:30 | "SHELLEY A KEANE (States Attorney)" <shelley.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Monthly Stats & Two Year-Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070194 | CCSAO_Production_070199 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070200 | CCSAO_Production_070200 | Email | 7/9/18 16:56 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Monthly Stats & Two Year-Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070201 | CCSAO_Production_070206 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070207 | CCSAO_Production_070210 | Email | 6/14/18 14:12 | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney) <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: People vs. Alexander Villa, No. 14 CR 328 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070211 | CCSAO_Production_070212 | Email | 12/12/18 3:08 | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | | Re: Re: Officer Lewis Homicide | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070213 | CCSAO_Production_070214 | Email | 12/12/18 3:18 | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | | Re: Re: Response to Clay's Motion to Reconsider | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070215 | CCSAO_Production_070217 | Email | 12/12/18 3:10 | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | | Re: Re: Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070218 | CCSAO_Production_070218 | Email | 2/22/19 22:08 | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | | | Rule 412(j)(ii) | |
| CCSAO_Production_070219 | CCSAO_Production_070220 | Email | 6/20/18 19:31 | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney) <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | Re: Response to Clay's Motion to Reconsider | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070221 | CCSAO_Production_070227 | Document | | | | | Draft Response to Clay's Motion to Reconsider | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070228 | CCSAO_Production_070229 | Email | 6/20/18 4:14 | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA | | Re: Response to Clay's Motion to Reconsider | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070230 | CCSAO_Production_070230 | Email | 6/19/18 20:47 | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA | | Re: Response to Clay's Motion to Reconsider | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_070231 | CCSAO_Production_070231 | Email | 12/12/18 3:18 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Response to Clay's Motion to Reconsider | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070232 | CCSAO_Production_070233 | Email | 8/16/18 18:50 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070237 | CCSAO_Production_070237 | Email | 2/2/19 18:34 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070238 | CCSAO_Production_070239 | Email | 1/6/19 17:49 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Transcripts and Reports | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070240 | CCSAO_Production_070241 | Email | 1/7/19 0:34 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Transcripts and Reports | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070242 | CCSAO_Production_070243 | Email | 10/2/18 16:59 | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070244 | CCSAO_Production_070249 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070250 | CCSAO_Production_070250 | Email | 10/1/18 18:09 | "SHELLEY A KEANE (States Attorney)" <shelley.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070251 | CCSAO_Production_070256 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070257 | CCSAO_Production_070257 | Email | 9/28/18 20:28 | "EMILY STEVENS (States Attorney)" <emily.stevens@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070258 | CCSAO_Production_070263 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070264 | CCSAO_Production_070264 | Email | 9/5/18 12:06 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070265 | CCSAO_Production_070269 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070270 | CCSAO_Production_070270 | Email | 10/5/18 15:04 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case List & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070271 | CCSAO_Production_070276 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070277 | CCSAO_Production_070277 | Email | 2/5/19 19:46 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case Lists & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070278 | CCSAO_Production_070283 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070284 | CCSAO_Production_070284 | Email | 2/5/19 20:32 | "SHELLEY KEANE (States Attorney)" <shelley.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case Lists & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070285 | CCSAO_Production_070290 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_070291 | CCSAO_Production_070291 | Email | 8/28/18 19:21 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case Lists and Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070292 | CCSAO_Production_070297 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070298 | CCSAO_Production_070298 | Email | 11/30/18 17:39 | "SARA GRGUROVIC (States Attorney)" <sara.grgurovic@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case Lists and Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070299 | CCSAO_Production_070304 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070305 | CCSAO_Production_070305 | Email | 7/30/18 20:57 | "KAREN KERBIS (States Attorney)" <karen.kerbis@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases & Monthly Reports | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070306 | CCSAO_Production_070310 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070311 | CCSAO_Production_070311 | Email | 7/30/18 17:02 | "SHELLEY A KEANE (States Attorney)" <shelley.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases & Monthly Reports | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070312 | CCSAO_Production_070316 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070317 | CCSAO_Production_070318 | Email | 8/3/18 17:07 | "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases & Monthly Reports | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070319 | CCSAO_Production_070324 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070325 | CCSAO_Production_070325 | Email | 5/30/18 21:22 | "MATTHEW THRUN (States Attorney)" <matthew.thrun@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070326 | CCSAO_Production_070331 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070332 | CCSAO_Production_070332 | Email | 5/29/18 21:09 | "JANE SACK (States Attorney)" <jane.sack@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070333 | CCSAO_Production_070338 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070339 | CCSAO_Production_070339 | Email | 5/29/18 18:33 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070340 | CCSAO_Production_070345 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070346 | CCSAO_Production_070347 | Email | 5/3/18 21:38 | "PATRICK MCGUIRE (States Attorney)" <patrick.mcguire@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070348 | CCSAO_Production_070352 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070353 | CCSAO_Production_070354 | Email | 5/2/18 14:49 | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_070355 | CCSAO_Production_070360 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_070361 | CCSAO_Production_070362 | Email | 4/30/18 17:30 | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two-Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070363 | CCSAO_Production_070368 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070369 | CCSAO_Production_070369 | Email | 11/1/18 19:31 | "SUSAN CARAHER (States Attorney)" <susan.caraher@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two-Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070370 | CCSAO_Production_070375 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070376 | CCSAO_Production_070377 | Email | 11/5/18 16:53 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Cases & Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070378 | CCSAO_Production_070383 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070384 | CCSAO_Production_070384 | Email | 11/13/18 20:01 | "WILLIAM KELLY (States Attorney)" <william.kelly@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Cases | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070385 | CCSAO_Production_070390 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070394 | CCSAO_Production_070395 | Email | 11/16/18 4:42 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070396 | CCSAO_Production_070397 | Email | 11/13/18 18:40 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Re: Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070398 | CCSAO_Production_070399 | Email | 11/13/18 18:20 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Re: Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070400 | CCSAO_Production_070400 | Email | 12/12/18 3:09 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Villa Motions In Limine | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070401 | CCSAO_Production_070401 | Email | 12/12/18 3:10 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070402 | CCSAO_Production_070402 | Email | 7/9/18 21:06 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Reply- People v Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070403 | CCSAO_Production_070420 | Document | | | | | Draft Reply- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070421 | CCSAO_Production_070421 | Email | 10/30/18 14:47 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Petition for Certification of Material Witness | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070422 | CCSAO_Production_070423 | Document | | | | | Petition for Certification of Material Witness | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_070424 | CCSAO_Production_070425 | Document | | | | | Certification of Material Witness | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_070426 | CCSAO_Production_070427 | Email | 10/2/18 14:18 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 & Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_070511 | CCSAO_Production_070512 | Email | 7/11/18 16:14 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_070717 | CCSAO_Production_070717 | Email | 5/31/18 16:53 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_070750 | CCSAO_Production_070752 | Email | 2/4/19 17:09 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_071012 | CCSAO_Production_071013 | Email | 5/24/18 18:24 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_071159 | CCSAO_Production_071160 | Email | 5/18/18 15:32 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_071365 | CCSAO_Production_071365 | Email | 5/9/18 20:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_071412 | CCSAO_Production_071413 | Email | 5/9/18 15:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_071509 | CCSAO_Production_071510 | Email | 5/7/18 15:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_071720 | CCSAO_Production_071721 | Email | 4/23/18 16:17 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_071797 | CCSAO_Production_071798 | Email | 4/18/18 16:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_071859 | CCSAO_Production_071860 | Email | 4/6/18 15:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_072076 | CCSAO_Production_072077 | Email | 4/4/18 16:06 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_072365 | CCSAO_Production_072366 | Email | 1/4/19 20:36 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_072571 | CCSAO_Production_072572 | Email | 1/3/19 16:36 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_072884 | CCSAO_Production_072885 | Email | 12/28/18 17:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_073017 | CCSAO_Production_073018 | Email | 12/20/18 21:30 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_073167 | CCSAO_Production_073168 | Email | 12/20/18 19:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_073285 | CCSAO_Production_073286 | Email | 12/12/18 19:43 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |

Case: 1:19-cv-10758 Document #: 162-2 Filed: 07/08/25 Page 61 of 92 PageID #:3664

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_073395 | CCSAO_Production_073396 | Email | 12/6/18 17:03 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_073685 | CCSAO_Production_073686 | Email | 11/1/18 16:14 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_073868 | CCSAO_Production_073869 | Email | 10/29/18 15:57 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_074091 | CCSAO_Production_074092 | Email | 10/11/18 15:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_074408 | CCSAO_Production_074409 | Email | 10/1/18 20:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_074587 | CCSAO_Production_074588 | Email | 9/27/18 14:34 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_074860 | CCSAO_Production_074861 | Email | 9/24/18 20:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_074958 | CCSAO_Production_074959 | Email | 9/24/18 15:53 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_075102 | CCSAO_Production_075103 | Email | 9/4/18 21:00 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_075228 | CCSAO_Production_075229 | Email | 2/11/19 21:31 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_075373 | CCSAO_Production_075374 | Email | 8/30/18 17:42 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_075459 | CCSAO_Production_075460 | Email | 8/20/18 19:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_075591 | CCSAO_Production_075592 | Email | 8/7/18 14:30 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_075751 | CCSAO_Production_075752 | Email | 8/2/18 20:33 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_075894 | CCSAO_Production_075895 | Email | 7/10/18 15:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_076223 | CCSAO_Production_076224 | Email | 7/10/18 14:13 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_076378 | CCSAO_Production_076379 | Email | 7/2/18 21:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_076512 | CCSAO_Production_076513 | Email | 6/26/18 18:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, "BARBARA DAWKINS (States Attorney)" <barbara.dawkins@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_076671 | CCSAO_Production_076672 | Email | 6/22/18 18:26 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov>, "BARBARA DAWKINS (States Attorney)" <barbara.dawkins@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |

| | | | | From | To | CC | | | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_076828 | CCSAO_Production_076829 | Email | 2/19/19 16:25 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov> | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077011 | CCSAO_Production_077012 | Email | 12/17/18 21:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ASHLEY ROMITO (States Attorney)" <ashley.romito@cookcountyil.gov> | | Rule 2315-1308 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077255 | CCSAO_Production_077255 | Email | 1/29/19 21:04 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077256 | CCSAO_Production_077257 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077258 | CCSAO_Production_077258 | Email | 1/23/19 12:40 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077259 | CCSAO_Production_077259 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077260 | CCSAO_Production_077261 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077262 | CCSAO_Production_077262 | Email | 1/15/19 13:25 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077263 | CCSAO_Production_077265 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077266 | CCSAO_Production_077266 | Email | 12/12/18 12:14 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077267 | CCSAO_Production_077268 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077269 | CCSAO_Production_077269 | Email | 10/24/18 11:46 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077270 | CCSAO_Production_077271 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077272 | CCSAO_Production_077272 | Email | 10/10/18 11:47 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077273 | CCSAO_Production_077273 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077274 | CCSAO_Production_077274 | Email | 10/3/18 12:42 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077275 | CCSAO_Production_077276 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077277 | CCSAO_Production_077277 | Email | 9/5/18 11:31 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077278 | CCSAO_Production_077279 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_077280 | CCSAO_Production_077280 | Email | 5/2/18 12:28 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Significant Activity for Week of 05/07 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077281 | CCSAO_Production_077282 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077283 | CCSAO_Production_077283 | Email | 5/16/18 11:56 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "STEVEN BLOCK (States Attorney)" <STEVEN.BLOCK@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity for Week of 05/21 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077284 | CCSAO_Production_077284 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077285 | CCSAO_Production_077285 | Email | 2/20/19 11:50 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077286 | CCSAO_Production_077288 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077304 | CCSAO_Production_077304 | Email | 1/6/19 3:54 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Transcripts and Reports | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077305 | CCSAO_Production_077305 | Email | 12/3/18 17:14 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two Year Old Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077306 | CCSAO_Production_077311 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077312 | CCSAO_Production_077313 | Email | 4/4/18 20:56 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "THEODORE LAGERWALL JR. (States Attorney)" <theodore.lagerwalljr@cookcountyil.gov>, "SHAWN CONCANNON (States Attorney)" | | Two Year Old Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077314 | CCSAO_Production_077319 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077320 | CCSAO_Production_077320 | Email | 6/29/18 18:27 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | two Year Old Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077321 | CCSAO_Production_077326 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077364 | CCSAO_Production_077364 | Email | 6/29/18 20:29 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Response- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077365 | CCSAO_Production_077387 | Document | | | | | Draft Response- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077388 | CCSAO_Production_077388 | Email | 12/5/18 21:34 | "ROBERT SCHWARZ (States Attorney)" <robert.schwarz@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Villa subpoena | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077389 | CCSAO_Production_077389 | Email | 5/7/18 18:57 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077419 | CCSAO_Production_077419 | Email | 5/2/18 19:25 | "SHAWN CONCANNON (States Attorney)" <shawn.concannon@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two Year Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077420 | CCSAO_Production_077425 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_077426 | CCSAO_Production_077426 | Email | 9/4/18 17:56 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two Year Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077427 | CCSAO_Production_077432 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077434 | CCSAO_Production_077434 | Email | 1/11/23 15:27 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "Maximiliano Martinez (States Attorney)" <Maximiliano.Martinez@cookcountyil.gov> , "RITA GIBBONS (States Attorney)" <rita.gibbons@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "Cheryl | Gangs and Complex Homicide 09/30/22 Case Lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077435 | CCSAO_Production_077454 | Document | | | | | Gangs and Complex Homicide 09/30/22 Case Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077522 | CCSAO_Production_077522 | Email | 12/1/20 21:19 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | two Year Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077523 | CCSAO_Production_077528 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077529 | CCSAO_Production_077529 | Email | 7/31/20 19:36 | "SHAWN CONCANNON (States Attorney)" <shawn.concannon@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | two Year Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077530 | CCSAO_Production_077535 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077536 | CCSAO_Production_077536 | Email | 7/28/20 20:34 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov> | | Two Year Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077537 | CCSAO_Production_077542 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077543 | CCSAO_Production_077543 | Email | 1/4/21 21:58 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | two Year Old Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077544 | CCSAO_Production_077549 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077584 | CCSAO_Production_077584 | Email | 1/12/23 18:49 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Accepted: Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077585 | CCSAO_Production_077585 | Calendar | 2/15/23 17:11 | MAILTO:NANCY.ADDUCI@cookcountyil.gov | | | Accepted: Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077586 | CCSAO_Production_077586 | Email | 1/11/23 20:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Accepted: Clay Plea | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077587 | CCSAO_Production_077587 | Calendar | 2/15/23 17:11 | MAILTO:NANCY.ADDUCI@cookcountyil.gov | | | Accepted: Clay Plea | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077588 | CCSAO_Production_077588 | Email | 1/11/23 20:48 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Accepted: Clay Plea | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077589 | CCSAO_Production_077589 | Calendar | 2/15/23 17:11 | MAILTO:Charise.Valente@cookcountyil.gov | | | Accepted: Clay Plea | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077590 | CCSAO_Production_077590 | Email | 1/12/23 0:32 | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Accepted: Clay Plea | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_077591 | CCSAO_Production_077591 | Calendar | 2/15/23 17:11 | MAILTO:christopher.martin@cookcountyil.gov | | Accepted: Clay Plea | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077592 | CCSAO_Production_077592 | Email | 1/12/23 19:03 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Accepted: Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077593 | CCSAO_Production_077593 | Calendar | 2/15/23 17:11 | MAILTO:Charise.Valente@cookcountyil.gov v | | Accepted: Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077594 | CCSAO_Production_077594 | Email | 10/8/20 17:08 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Accepted: Colon PLA | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077595 | CCSAO_Production_077595 | Calendar | 2/15/23 17:13 | MAILTO:iris.ferosie@cookcountyil.gov | | Accepted: Colon PLA | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077596 | CCSAO_Production_077596 | Email | 10/8/20 16:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Accepted: Colon PLA | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077597 | CCSAO_Production_077597 | Calendar | 2/15/23 17:13 | MAILTO:NANCY.ADDUCI@cookcountyil.gov v | | Accepted: Colon PLA | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077598 | CCSAO_Production_077598 | Email | 10/8/20 17:32 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Accepted: Colon PLA | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077599 | CCSAO_Production_077599 | Calendar | 2/15/23 17:13 | MAILTO:john.brassil@cookcountyil.gov | | Accepted: Colon PLA | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077600 | CCSAO_Production_077600 | Email | 11/1/21 22:54 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Accepted: PO Lewis Homicide Calls | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077601 | CCSAO_Production_077601 | Calendar | 2/15/23 17:12 | MAILTO:NANCY.ADDUCI@cookcountyil.gov v | | Accepted: PO Lewis Homicide Calls | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077604 | CCSAO_Production_077604 | Email | 7/19/21 18:07 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Accepted: Villa - Grant Fredericks Call | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077605 | CCSAO_Production_077605 | Calendar | 2/15/23 17:13 | MAILTO:NANCY.ADDUCI@cookcountyil.gov v | | Accepted: Villa - Grant Fredericks Call | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077624 | CCSAO_Production_077624 | Email | 8/6/21 15:39 | "Mary Grace Donnelly (States Attorney)" <Mary.GraceDonnelly@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Villa and Clay Alley | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077628 | CCSAO_Production_077628 | Email | 10/7/20 1:43 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "IRIS | Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077629 | CCSAO_Production_077629 | Calendar | 2/15/23 17:13 | MAILTO:Charise.Valente@cookcountyil.gov v | | Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077637 | CCSAO_Production_077637 | Email | 6/25/21 18:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Automatic reply: Edgardo Colon Motion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077790 | CCSAO_Production_077790 | Email | 7/19/21 15:48 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHARISE VALENTE (States Attorney) <Charise.Valente@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "BRIAN | Canceled: Daryl Clay review | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077791 | CCSAO_Production_077791 | Calendar | 2/15/23 17:13 | MAILTO:Charise.Valente@cookcountyil.gov v | | Canceled: Daryl Clay review | Deliberative Process \| Rule 412(j) | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_077792 | CCSAO_Production_077792 | Email | 7/20/21 19:11 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.go v> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Canceled: Daryl Clay review | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077793 | CCSAO_Production_077793 | Calendar | 2/15/23 17:13 | MAILTO:Charise.Valente@cookcountyil.go v | | Canceled: Daryl Clay review | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077794 | CCSAO_Production_077794 | Email | 10/3/22 17:04 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, | Canceled: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077795 | CCSAO_Production_077795 | Calendar | 2/15/23 17:12 | MAILTO:leturah.jackson@cookcountyil.gov | | Canceled: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077796 | CCSAO_Production_077796 | Email | 10/6/22 16:34 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, | Canceled: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077797 | CCSAO_Production_077797 | Calendar | 2/15/23 17:12 | MAILTO:leturah.jackson@cookcountyil.gov | | Canceled: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077798 | CCSAO_Production_077800 | Email | 9/24/20 14:44 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | 11 B Wing ASAs <11bwingasas@cookcounty.onmicrosoft.co m>, 12 C Wing ASAS <11cwingasas@cookcounty.onmicrosoft.co | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077828 | CCSAO_Production_077828 | Email | 10/9/22 19:20 | "KRYSTYN DILILLO (States Attorney)" <krystyn.dilillo@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077829 | CCSAO_Production_077830 | Document | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077831 | CCSAO_Production_077831 | Email | 7/22/21 12:08 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077832 | CCSAO_Production_077832 | Document | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077852 | CCSAO_Production_077852 | Email | 7/13/21 21:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077853 | CCSAO_Production_077853 | Email | 11/28/22 13:21 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Clay Plea Proposal - TEAMS | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077854 | CCSAO_Production_077854 | Calendar | 2/15/23 17:12 | MAILTO:leturah.jackson@cookcountyil.gov | | Clay Plea Proposal - TEAMS | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077855 | CCSAO_Production_077855 | Email | 11/16/22 19:26 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Clay Plea Proposal - In Person @26th Street | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077856 | CCSAO_Production_077856 | Calendar | 2/15/23 17:12 | MAILTO:leturah.jackson@cookcountyil.gov | | Clay Plea Proposal - In Person @26th Street | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077857 | CCSAO_Production_077857 | Email | 12/6/22 23:03 | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077858 | CCSAO_Production_077859 | Calendar | 2/15/23 17:12 | MAILTO:risa.lanier@cookcountyil.gov | | Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077864 | CCSAO_Production_077864 | Email | 10/3/22 17:24 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov>, "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov>, | Colon et al - meeting with Risa | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_077869 | CCSAO_Production_077869 | Email | 7/1/21 20:06 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Darryl Clay Memorandum | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077870 | CCSAO_Production_077873 | Document | | | | | Internal Memo re People v Darryl Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077874 | CCSAO_Production_077874 | Email | 10/13/20 14:54 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "EDITH GONZALEZ (States Attorney)" <edith.gonzalez@cookcountyil.gov>, "Jack Dedore (States Attorney)" <Jack.Dedore@cookcountyil.gov>, | Darryl Clay proffer for Thursday Canceled | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077875 | CCSAO_Production_077875 | Email | 7/20/21 19:33 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Darryl Clay review | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_077876 | CCSAO_Production_077876 | Calendar | 2/15/23 17:13 | MAILTO:Charise.Valente@cookcountyil.gov | | | Darryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077877 | CCSAO_Production_077877 | Email | 71921 15:48 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Daryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077878 | CCSAO_Production_077878 | Calendar | 2/15/23 17:13 | MAILTO:Charise.Valente@cookcountyil.gov | | | Daryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077879 | CCSAO_Production_077879 | Email | 7/19/21 15:48 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Daryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077880 | CCSAO_Production_077880 | Calendar | 2/15/23 17:13 | MAILTO:Charise.Valente@cookcountyil.gov | | | Daryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077905 | CCSAO_Production_077905 | Email | 9/27/21 19:54 | "NANCY.ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Clay Video Writ | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077907 | CCSAO_Production_077908 | Email | 5/23/22 15:39 | "Anne Kelly (States Attorney)" <Anne.Kelly@cookcountyil.gov> | "CELIA RATTNER (States Attorney)" <Celia.Rattner@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Hard Drive Extraction Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077909 | CCSAO_Production_077922 | Document | | | | | Hard Drive Extraction Update | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077932 | CCSAO_Production_077934 | Email | 12/16/20 15:38 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | FW: In Custody Buccal Swabs | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077935 | CCSAO_Production_077936 | Email | 11/2/20 22:22 | "MICHAEL O'MALLEY (States Attorney)" <michael.omalley@cookcountyil.gov> | Gang and Complex Homicide Unit - States Attorney <gangandcomplexhomicideunit-StatesAttorney@cookcounty.onmicrosoft.com> | | FW: Opinion (Buffer/Miller) | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_077969 | CCSAO_Production_077971 | Email | 7/30/20 17:11 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | FW: Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078237 | CCSAO_Production_078237 | Email | 4/19/22 17:34 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: PEOPLE V. ALEXANDER VILLA TRANSCRIPT | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078247 | CCSAO_Production_078249 | Email | 7/15/20 16:20 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | FW: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078414 | CCSAO_Production_078418 | Email | 3/22/22 21:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Writ | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078419 | CCSAO_Production_078420 | Email | 12/19/22 19:22 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) | Not Relevant |

Case: 1:19-cv-10758 Document #: 669-3 Filed: 09/06/25 Page 68 of 92 PageID #:3868

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_078515 | CCSAO_Production_078516 | Email | 1/18/22 15:44 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | | Fw: COPA Upcoming Portal Release Chart | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078521 | CCSAO_Production_078522 | Email | 1/18/22 16:03 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MEGAN MULAY (States Attorney)" <megan.mulay@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "Katherine Siefert (States Attorney)" <katherine.siefert@cookcountyil.gov>, "BONNIE GREENSTEIN (States Attorney)" <bonnie.greenstein@cookcountyil.gov>, | Fw: COPA Upcoming Portal Release Chart | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078527 | CCSAO_Production_078530 | Email | 11/18/20 18:06 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JAMES LYNCH (States Attorney)" <james.lynch@cookcountyil.gov>, "MARLA | | Fw: COVID-19 Jail Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078534 | CCSAO_Production_078538 | Email | 11/29/21 16:50 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JAMES LYNCH (States Attorney)" <james.lynch@cookcountyil.gov>, "MARLA | | Fw: CPD Officer Amin Elmesquine #17593 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078539 | CCSAO_Production_078539 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078540 | CCSAO_Production_078543 | Email | 11/29/21 16:50 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JAMES LYNCH (States Attorney)" <james.lynch@cookcountyil.gov>, "MARLA | | Fw: CPD Officer Jason Acevedo #11683 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078544 | CCSAO_Production_078544 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078545 | CCSAO_Production_078549 | Email | 9/22/20 18:30 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: CPD Stripped Police Officer Valerie Sylvestre #19308 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078550 | CCSAO_Production_078550 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078551 | CCSAO_Production_078554 | Email | 9/24/20 17:16 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078582 | CCSAO_Production_078585 | Email | 11/5/21 15:44 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Chicago Police Officers Joseph Biszewski #12014 and Zachary Gommonley | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078586 | CCSAO_Production_078586 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078587 | CCSAO_Production_078587 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078588 | CCSAO_Production_078591 | Email | 11/29/21 16:50 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JAMES LYNCH (States Attorney)" <james.lynch@cookcountyil.gov>, "MARLA | | Fw: Chicago Police Officers Louis Garcia #16093 and Manuel Giron #11959 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078592 | CCSAO_Production_078592 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078593 | CCSAO_Production_078596 | Email | 11/29/21 16:50 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JAMES LYNCH (States Attorney)" <james.lynch@cookcountyil.gov>, "MARLA | | Fw: Cicero Police Officer Adrian Gasca #220 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078597 | CCSAO_Production_078597 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078598 | CCSAO_Production_078601 | Email | 9/23/20 20:19 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Cicero Police Officer Joseph Uribe #233 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_078602 | CCSAO_Production_078602 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_078603 | CCSAO_Production_078606 | Email | 3/26/21 16:15 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Disclosure Mt Prospect Officers Giera and Knippel and Commander Szmergalski | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078607 | CCSAO_Production_078607 | Spreadsheet | | | | Case List | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078608 | CCSAO_Production_078608 | Spreadsheet | | | | Case List | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078609 | CCSAO_Production_078609 | Spreadsheet | | | | Case List | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078726 | CCSAO_Production_078729 | Email | 12/16/20 15:39 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: In Custody Buccal Swabs | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078730 | CCSAO_Production_078734 | Email | 9/21/20 20:54 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Notice of Disclosure Adverse Credibility Findings Detective Patrick Graney #21455 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078735 | CCSAO_Production_078735 | Spreadsheet | | | | Case List | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078736 | CCSAO_Production_078736 | Spreadsheet | | | | Case List | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078737 | CCSAO_Production_078740 | Email | 1/17/21 19:43 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Officer Disclosures – CCSP John McHugh #15479 and CPD Officer Anthony Barsano Jr. | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078741 | CCSAO_Production_078741 | Spreadsheet | | | | Case List | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078742 | CCSAO_Production_078744 | Email | 10/21/20 15:05 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078835 | CCSAO_Production_078837 | Email | 11/5/20 18:50 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_078870 | CCSAO_Production_078872 | Email | 8/5/20 20:51 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MICHAEL O'MALLEY (States Attorney)" <michael.omalley@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, | Fw: Opinions | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_079037 | CCSAO_Production_079040 | Email | 7/9/20 19:23 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Opinions | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_079531 | CCSAO_Production_079531 | Email | 10/23/20 16:53 | "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Fw: Raul Segura-Rodriguez | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_079533 | CCSAO_Production_079535 | Document | | | | Segura-Rodriguez Response to State's Motion for Admission of Co-Conspirator | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_079536 | CCSAO_Production_079542 | Document | | | | Draft People's Reply to Segura-Rodriguez Response | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_079544 | CCSAO_Production_079547 | Email | 10/21/20 20:09 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_079895 | CCSAO_Production_079898 | Email | 9/30/20 21:00 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | Fw: Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_080077 | CCSAO_Production_080080 | Email | 9/16/20 19:21 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_080271 | CCSAO_Production_080274 | Email | 9/16/20 19:53 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_080275 | CCSAO_Production_080278 | Email | 9/4/20 15:38 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_080515 | CCSAO_Production_080518 | Email | 8/24/20 16:18 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_080759 | CCSAO_Production_080762 | Email | 8/20/20 19:25 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_081035 | CCSAO_Production_081038 | Email | 8/12/20 19:30 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_081268 | CCSAO_Production_081271 | Email | 8/12/20 19:29 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JAMES LYNCH (States Attorney)" <james.lynch@cookcountyil.gov>, "MARLA | | Fw: Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_081469 | CCSAO_Production_081472 | Email | 7/27/20 15:24 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_081656 | CCSAO_Production_081659 | Email | 8/5/20 20:50 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MICHAEL O'MALLEY (States Attorney)" <michael.omalley@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | | Fw: Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_081839 | CCSAO_Production_081842 | Email | 8/5/20 20:48 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "MICHAEL O'MALLEY (States Attorney)" <michael.omalley@cookcountyil.gov>, "CHARISE Valente (States Attorney)" <Charise.Valente@cookcountyil.gov> | | Fw: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082455 | CCSAO_Production_082458 | Email | 8/5/20 18:14 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Rule 2319-1452 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082708 | CCSAO_Production_082710 | Email | 8/20/20 16:01 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JAMES LYNCH (States Attorney)" <james.lynch@cookcountyil.gov>, "MARLA | | Fw: Rule 3 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_082820 | CCSAO_Production_082823 | Email | 6/22/21 15:23 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Sgt. Roberto Garcia #136 of Cicero Police Department | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_082824 | CCSAO_Production_082824 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082836 | CCSAO_Production_082836 | Email | 10/14/21 19:19 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Special Prosecutions Bureau Significant Activity | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082837 | CCSAO_Production_082843 | Document | | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082912 | CCSAO_Production_082912 | Email | 10/22/20 14:20 | "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fwd: Raul Segura-Rodriguez | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082917 | CCSAO_Production_082918 | Email | 3/8/22 16:28 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "MATTHEW THRUN (States Attorney)" <matthew.thrun@cookcountyil.gov>, | | Fwd: Reducer | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082919 | CCSAO_Production_082919 | Email | 8/7/22 16:58 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | "EUGENE WOOD (States Attorney)" <eugene.wood@cookcountyil.gov> | People v Quentin Washington et al | Deliberative Process \| Rule 412(j) | Not Relevant |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_082920 | CCSAO_Production_082922 | Document | | | | | Internal Meme re People v Quentin Washington et al | Attorney Work Product \| Deliberative Process \| Rule 412(j) |
| CCSAO_Production_082942 | CCSAO_Production_082942 | Email | 8/25/20 19:11 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Colon Impound | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_082944 | CCSAO_Production_082944 | Email | 1/6/21 16:40 | "WILLIAM KELLY (States Attorney)" <william.kelly@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two Year Old Case List | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_082945 | CCSAO_Production_082950 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) |
| CCSAO_Production_082951 | CCSAO_Production_082951 | Email | 8/8/22 13:04 | Nina Ricci <ricci5041@gmail.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Response- People v Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082952 | CCSAO_Production_082952 | Email | 8/8/22 13:04 | Nina Ricci <ricci5041@gmail.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Response to Rule to Show Cause against CPD- People v Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_082953 | CCSAO_Production_082963 | Document | | | | | Draft Response to Rule to Show Cause against CPD- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_083008 | CCSAO_Production_083008 | Email | 7/27/20 15:18 | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Marcus Lewis | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083009 | CCSAO_Production_083009 | Email | 4/23/21 20:22 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "SHAWN CONCANNON (States Attorney)" <shawn.concannon@cookcountyil.gov>, "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov>, "EMILY | Marion Jones/Marion Lewis | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083018 | CCSAO_Production_083020 | Email | 10/18/22 15:23 | "Cook County State's Attorney's Office" <sao@info.cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Media Clips for October 18, 2022 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083025 | CCSAO_Production_083025 | Email | 8/6/21 16:17 | "Mary Grace Donnelly (States Attorney)" <Mary.GraceDonnelly@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Villa and Clay Alley | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083036 | CCSAO_Production_083037 | Email | 10/21/20 14:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov> | | Opinions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083128 | CCSAO_Production_083129 | Email | 10/5/20 16:22 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083391 | CCSAO_Production_083392 | Email | 11/2/20 22:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083425 | CCSAO_Production_083426 | Email | 7/29/20 19:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083692 | CCSAO_Production_083693 | Email | 7/9/20 20:53 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_083858 | CCSAO_Production_083859 | Email | 7/9/20 16:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Opinions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_084357 | CCSAO_Production_084357 | Email | 10/3/22 17:04 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, | | People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_084358 | CCSAO_Production_084359 | Calendar | 2/15/23 17:12 | MAILTO:leturah.jackson@cookcountyil.gov | | | People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_084360 | CCSAO_Production_084360 | Email | 10/6/22 18:58 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, | | People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084361 | CCSAO_Production_084362 | Calendar | 2/15/23 17:12 | MAILTO:leturah.jackson@cookcountyil.gov | | | People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084363 | CCSAO_Production_084363 | Email | 10/12/21 0:14 | "MICHAEL O'MALLEY (States Attorney)" <michael.omalley@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JACQUELINE SIMON (States Attorney)" <JACQUELINE.SIMON@cookcountyil.gov> | | People v. Espinoza | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084384 | CCSAO_Production_084384 | Email | 8/5/22 18:13 | "EUGENE WOOD (States Attorney)" <eugene.wood@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Quenton Washington, et al. | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084385 | CCSAO_Production_084387 | Document | | | | | Internal Memo re People v Quenton Washington et al | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084388 | CCSAO_Production_084388 | Email | 10/7/20 12:47 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Appeals update on ofc Lewis case | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084389 | CCSAO_Production_084390 | Email | 7/14/21 1:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084391 | CCSAO_Production_084391 | Email | 7/14/21 1:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084392 | CCSAO_Production_084392 | Email | 11/1/22 19:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Clay Filing | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084393 | CCSAO_Production_084393 | Email | 8/9/22 1:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Clay Response | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084394 | CCSAO_Production_084395 | Email | 7/14/21 13:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Clay | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084396 | CCSAO_Production_084396 | Email | 10/13/22 12:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon Motion - Draft | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084397 | CCSAO_Production_084398 | Email | 10/3/22 18:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov> | | RE: Colon et al - meeting with Risa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084399 | CCSAO_Production_084400 | Email | 10/3/22 18:04 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | | RE: Colon et al - meeting with Risa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084409 | CCSAO_Production_084410 | Email | 8/4/21 17:28 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | RE: Draft Response to Forensic Testing Motion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084411 | CCSAO_Production_084418 | Document | | | | | Draft Response to Forensic Testing Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084419 | CCSAO_Production_084420 | Email | 12/1/22 20:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Wojnicki (States Attorney)" <Eric.Wojnicki@cookcountyil.gov> | | RE: Judge Linn's Call Friday 12/2/2022 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084421 | CCSAO_Production_084422 | Email | 10/6/22 18:39 | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov>, | RE: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | Relevant |
| CCSAO_Production_084440 | CCSAO_Production_084441 | Email | 10/7/20 19:16 | "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Two Year-Old and Investigations Lists | Deliberative Process \| Rule 412(j) | Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_084442 | CCSAO_Production_084447 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084452 | CCSAO_Production_084452 | Email | 9/28/21 17:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Tyrone Clay - Video Writ | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084453 | CCSAO_Production_084454 | Email | 9/28/21 17:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Tyrone Clay - Video Writ | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084455 | CCSAO_Production_084456 | Email | 12/23/20 17:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MICHELE POPIELEWSKI (States Attorney)" <michele.popielewski@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Tyrone Clay 12CR0308001 Appellate Mandate | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084457 | CCSAO_Production_084460 | Email | 12/23/20 17:32 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MICHELE POPIELEWSKI (States Attorney)" <michele.popielewski@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Tyrone Clay 12CR0308001 Appellate Mandate | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084465 | CCSAO_Production_084467 | Email | 1/5/21 17:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Tyrone Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084468 | CCSAO_Production_084476 | Email | 6/16/21 19:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Villa Cell Phone Dumps | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084518 | CCSAO_Production_084527 | Email | 6/16/21 20:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Villa Cell Phone Dumps | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084528 | CCSAO_Production_084531 | Email | 8/5/21 22:10 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Villa Response - Draft 3 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084532 | CCSAO_Production_084534 | Email | 8/5/21 21:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | RE: Villa Response - Draft 3 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084535 | CCSAO_Production_084537 | Email | 8/5/21 20:12 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Villa Response - Draft 3 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084538 | CCSAO_Production_084545 | Document | | | | | Draft Response- People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084546 | CCSAO_Production_084546 | Email | 8/6/21 18:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | RE: Villa Response - Draft 3 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084547 | CCSAO_Production_084548 | Email | 8/29/22 15:46 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Nina Ricci" <ricci5041@gmail.com> | | RE: Villa's response, revised | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084549 | CCSAO_Production_084552 | Document | | | | | Draft Response- People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084576 | CCSAO_Production_084578 | Email | 12/19/22 19:46 | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084579 | CCSAO_Production_084580 | Email | 12/19/22 19:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084599 | CCSAO_Production_084600 | Email | 2/3/22 21:40 | States Attorney Saowrits <sao.writs@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: CCDOC Writ | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084601 | CCSAO_Production_084602 | Email | 10/10/22 15:36 | "KRYSTYN DILILLO (States Attorney)" <krystyn.dilillo@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Case List | Deliberative Process \| Rule 412(j) | |

Case: 1:5-cv-01908 Document #: 666-3 Filed: 05/06/25 Page 74 of 92 PageID #:3604

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_084604 | CCSAO_Production_084604 | Email | 8/7/22 19:42 | Galassini <pgjwfg@aol.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | Re: Clay Response | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084605 | CCSAO_Production_084613 | Document | | | | | Draft Response to Motion for Rule to Show Cause - People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084614 | CCSAO_Production_084615 | Email | 10/3/22 18:03 | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, | | Re: Colon et al - meeting with Risa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084623 | CCSAO_Production_084624 | Email | 7/1/21 20:07 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Darryl Clay Memorandum | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084625 | CCSAO_Production_084626 | Email | 7/20/21 19:22 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov>, "BRIAN | | Re: Daryl Clay review | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084627 | CCSAO_Production_084627 | Email | 7/20/21 19:17 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, | | Re: Daryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084628 | CCSAO_Production_084628 | Email | 7/20/21 19:15 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "BRIAN | | Re: Daryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084629 | CCSAO_Production_084630 | Email | 7/20/21 19:30 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "BRIAN | | Re: Daryl Clay review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084640 | CCSAO_Production_084641 | Email | 12/1/22 20:21 | "Eric Wojnicki (States Attorney) <Eric.Wojnicki@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Judge Linn's Call Friday 12/2/2022 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084642 | CCSAO_Production_084643 | Email | 9/21/21 1:20 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Letter of Recommendation | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084644 | CCSAO_Production_084644 | Email | 7/27/20 16:10 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | | Re: Marcus Lewis | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084645 | CCSAO_Production_084646 | Email | 10/6/22 18:35 | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov> | Re: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084647 | CCSAO_Production_084647 | Email | 10/6/22 18:30 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov>, "RENEE | Re: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084648 | CCSAO_Production_084648 | Email | 10/6/22 18:26 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | | Re: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084649 | CCSAO_Production_084650 | Email | 10/6/22 18:52 | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov>, "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov>, "RENEE | Re: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084651 | CCSAO_Production_084652 | Email | 3/3/22 17:38 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "BONNIE GREENSTEIN (States Attorney)" <bonnie.greenstein@cookcountyil.gov>, | Re: Reducer | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084653 | CCSAO_Production_084653 | Email | 3/3/22 17:00 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "BONNIE | Re: Reducer | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084654 | CCSAO_Production_084655 | Email | 3/3/22 16:54 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "BONNIE | Re: Reducer | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084656 | CCSAO_Production_084657 | Email | 3/4/22 16:42 | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, | "BONNIE GREENSTEIN (States Attorney)" <bonnie.greenstein@cookcountyil.gov>, "MATTHEW THRUN (States Attorney)" <matthew.thrun@cookcountyil.gov> | Re: Reducer | Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_084658 | CCSAO_Production_084659 | Email | 5/2/22 18:53 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Significant Activity | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084660 | CCSAO_Production_084660 | Document | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084661 | CCSAO_Production_084661 | Document | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084667 | CCSAO_Production_084667 | Document | | | | Terran Scott HR281876 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084668 | CCSAO_Production_084671 | Document | | | | Murder of Tommie Pledge | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084672 | CCSAO_Production_084679 | Document | | | | Murder of Tevin Kirman | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084680 | CCSAO_Production_084680 | Email | 7/8/21 13:07 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: TIMELINE CLAY 1BCR10476 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084681 | CCSAO_Production_084681 | Email | 7/30/20 17:59 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two-Old Case and Investigations Lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084682 | CCSAO_Production_084687 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084688 | CCSAO_Production_084689 | Email | 7/30/20 15:28 | "HOLLY KREMIN (States Attorney)" <holly.kremin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two-Old Case and Investigations Lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084690 | CCSAO_Production_084695 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084696 | CCSAO_Production_084697 | Email | 7/30/20 15:19 | "SHELLEY KEANE (States Attorney)" <shelley.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two-Old Case and Investigations Lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084698 | CCSAO_Production_084703 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084704 | CCSAO_Production_084705 | Email | 7/29/20 16:24 | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case and Investigations Lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084706 | CCSAO_Production_084711 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084712 | CCSAO_Production_084713 | Email | 7/29/20 15:45 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case and Investigations Lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084714 | CCSAO_Production_084719 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084720 | CCSAO_Production_084721 | Email | 7/29/20 15:30 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Two Year-Old Case and Investigations Lists | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_084722 | CCSAO_Production_084726 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_084727 | CCSAO_Production_084728 | Email | 10/6/20 16:21 | "HOLLY KREMIN (States Attorney)" <holly.kremin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old Case and Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084729 | CCSAO_Production_084734 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084735 | CCSAO_Production_084736 | Email | 10/7/20 19:22 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old and Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084737 | CCSAO_Production_084742 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084743 | CCSAO_Production_084744 | Email | 1/4/21 22:47 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Two Year-Old and Investigations Lists | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084745 | CCSAO_Production_084751 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084752 | CCSAO_Production_084752 | Email | 1/5/21 16:53 | "MICHELE POPIELEWSKI (States Attorney)" <michele.popielewski@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Tyrone Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084756 | CCSAO_Production_084757 | Email | 12/23/20 17:29 | "MICHELE POPIELEWSKI (States Attorney)" <michele.popielewski@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Tyrone Clay 12CR0308001 Appellate Mandate | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084758 | CCSAO_Production_084759 | Email | 2/10/22 15:02 | States Attorney Saowrits <sao.writs@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Tyrone Clay Writ | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084792 | CCSAO_Production_084792 | Email | 5/12/22 21:58 | "Eric Wojnicki (States Attorney)" <Eric.Wojnicki@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa ISP Subpoena | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084793 | CCSAO_Production_084793 | Email | 8/4/21 11:15 | Mary Grace Donnelly <mdonne23@nd.edu> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa Motion Response | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084795 | CCSAO_Production_084796 | Email | 8/5/21 19:30 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa Response - Draft 3 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084797 | CCSAO_Production_084804 | Document | | | | | Draft Response- People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084805 | CCSAO_Production_084808 | Email | 8/5/21 23:24 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Villa Response - Draft 3 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084809 | CCSAO_Production_084809 | Email | 8/5/21 15:35 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa Response | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084810 | CCSAO_Production_084811 | Email | 12/19/22 19:44 | "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084812 | CCSAO_Production_084813 | Email | 12/19/22 23:01 | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "Eugenia | | Re: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_084829 | CCSAO_Production_084830 | Email | 20/23/20 18:13 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_085132 | CCSAO_Production_085133 | Email | 10/23/20 16:01 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |

| Bates Begin | Bates End | Type | Date | From | To | CC | Rule | Privilege | Relevance |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_085401 | CCSAO_Production_085403 | Email | 10/21/20 19:53 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_085751 | CCSAO_Production_085752 | Email | 9/30/20 20:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_085931 | CCSAO_Production_085932 | Email | 9/22/20 20:59 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_086119 | CCSAO_Production_086120 | Email | 9/22/20 14:57 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_086204 | CCSAO_Production_086205 | Email | 9/16/20 16:14 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_086634 | CCSAO_Production_086635 | Email | 9/1/20 15:35 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_086806 | CCSAO_Production_086807 | Email | 8/24/20 16:17 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_087048 | CCSAO_Production_087050 | Email | 8/20/20 19:24 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_087323 | CCSAO_Production_087324 | Email | 8/12/20 16:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_087522 | CCSAO_Production_087523 | Email | 8/12/20 16:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_087753 | CCSAO_Production_087754 | Email | 7/23/20 16:58 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_087938 | CCSAO_Production_087939 | Email | 8/4/20 19:07 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_088220 | CCSAO_Production_088221 | Email | 8/4/20 18:50 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_088401 | CCSAO_Production_088402 | Email | 7/15/20 15:32 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_088567 | CCSAO_Production_088569 | Email | 10/19/20 16:06 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_088802 | CCSAO_Production_088803 | Email | 10/27/20 20:23 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_088896 | CCSAO_Production_088897 | Email | 8/20/20 15:38 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREANA TURANO (States Attorney)" <andreana.turano@cookcountyil.gov>, | | Rule 23 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089007 | CCSAO_Production_089007 | Email | 1/19/22 16:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "JEANNE WEICK KOLASA (States Attorney)" <jeanne.weickkolasa@cookcountyil.gov> | Rule to Show Cause on testing Villa et al | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089008 | CCSAO_Production_089025 | Document | | | | | Rule to Show Cause on testing Villa et al | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_089026 | CCSAO_Production_089026 | Email | 5/26/22 18:35 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | Significant activity for weeks of 5-30 and 6-6 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089027 | CCSAO_Production_089035 | Document | | | | | Significant Activity Reports | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089038 | CCSAO_Production_089038 | Email | 9/22/21 14:53 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "SHAWN CONCANNON (States Attorney)" <shawn.concannon@cookcountyil.gov>, "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov>, "EMILY | | Significant Activity | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089039 | CCSAO_Production_089041 | Document | | | | | Significant Activity Reports | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089042 | CCSAO_Production_089042 | Email | 8/26/20 12:40 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089043 | CCSAO_Production_089044 | Document | | | | | Significant Activity Reports | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089095 | CCSAO_Production_089095 | Email | 7/1/21 19:03 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | TIMELINE DARRYL CLAY 18CR10476 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089096 | CCSAO_Production_089105 | Document | | | | | TIMELINE DARRYL CLAY 18CR10477 | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089109 | CCSAO_Production_089109 | Email | 1/19/22 17:44 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JEANNE WEICK KOLASA (States Attorney)" <jeanne.weickkolasa@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Motions to File | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089110 | CCSAO_Production_089110 | Document | | | | | Motion to Advance and Reset | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089111 | CCSAO_Production_089112 | Document | | | | | Notice of Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089113 | CCSAO_Production_089114 | Document | | | | | Notice of Motion | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089115 | CCSAO_Production_089116 | Document | | | | | Peitition for Rule to Show Cause | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089136 | CCSAO_Production_089136 | Email | 7/29/20 16:33 | "DAVID COLEMAN (States Attorney)" <david.coleman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Two year old case list | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089137 | CCSAO_Production_089142 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089143 | CCSAO_Production_089143 | Email | 10/5/20 20:48 | "CHERYL GALVIN (States Attorney)" <cheryl.galvin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NICOLE NOHAVA (States Attorney)" <nicole.nohava@cookcountyil.gov> | | Two year old case list | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089144 | CCSAO_Production_089149 | Document | | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089151 | CCSAO_Production_089151 | Email | 12/23/20 17:11 | "MICHELE POPIELEWSKI (States Attorney)" <michele.popielewski@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Tyrone Clay 12CR0308001 Appellate Mandate | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089165 | CCSAO_Production_089165 | Email | 9/17/21 18:00 | "ERICA DILLON (States Attorney)" <erica.dillon@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "BRIAN | | Updated Darryl Clay memorandum | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_089166 | CCSAO_Production_089170 | Document | | | | Internal Memo re People v Darryl Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089171 | CCSAO_Production_089171 | Email | 4/1/22 19:22 | "Michael Scales (States Attorney)" <michael.scales@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | AV request for Villa | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089172 | CCSAO_Production_089172 | Email | 8/28/22 16:39 | Nina Ricci <ricci5041@gmail.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, NANCY ADDUCI <NANCY.ADDUCI@cookcountyil.gov> | Villa's response, revised | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089173 | CCSAO_Production_089176 | Document | | | | Draft response- People v Villa | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089177 | CCSAO_Production_089177 | Email | 10/3/22 18:25 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov>, "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov>, | Villa, Colon, Clay case review | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089178 | CCSAO_Production_089178 | Calendar | 2/15/23 17:12 | MAILTO:Charise.Valente@cookcountyil.gov | | Villa, Colon, Clay case review | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089218 | CCSAO_Production_089220 | Email | 12/7/22 12:20 | "Microsoft Viva" <viva-noreply@microsoft.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Your daily briefing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089221 | CCSAO_Production_089222 | Email | 11/28/22 14:04 | "Microsoft Viva" <viva-noreply@microsoft.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Your daily briefing | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089223 | CCSAO_Production_089225 | Email | 11/18/22 13:52 | "Microsoft Viva" <viva-noreply@microsoft.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Your daily briefing | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089226 | CCSAO_Production_089227 | Email | 11/17/22 11:26 | "Microsoft Viva" <viva-noreply@microsoft.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Your daily briefing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089243 | CCSAO_Production_089245 | Email | 9/9/22 13:54 | "Microsoft Viva" <viva-noreply@microsoft.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Your daily briefing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089246 | CCSAO_Production_089247 | Email | 9/8/22 12:17 | "Microsoft Viva" <viva-noreply@microsoft.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Your daily briefing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089248 | CCSAO_Production_089249 | Email | 8/17/22 9:51 | "Microsoft Viva" <viva-noreply@microsoft.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Your daily briefing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089250 | CCSAO_Production_089252 | Email | 1/5/23 10:44 | "Microsoft Viva" <viva-noreply@microsoft.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Your daily briefing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089295 | CCSAO_Production_089295 | Email | 8/22/22 15:30 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | email address kicked back | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089298 | CCSAO_Production_089305 | Document | | | | CCSAO Employee Preformance Evaluation | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089306 | CCSAO_Production_089306 | Email | 4/30/22 15:29 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN — "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | next week significant activity updates etc | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089307 | CCSAO_Production_089311 | Document | | | | Significant Activity Report | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089313 | CCSAO_Production_089313 | Email | 8/8/22 1:34 | SharePoint Online <no-reply@sharepointonline.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | SharePoint Notification- Nina Ricci accessed document | Deliberative Process \| Rule 412(j) | Not Relevant |

78

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_089314 | CCSAO_Production_089314 | Email | 3/31/22 18:53 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | Significant Activity for weeks of 4-4 and 4-11-22 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089315 | CCSAO_Production_089320 | Document | | | | Significant Activity Reports | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089321 | CCSAO_Production_089321 | Email | 7/27/20 20:34 | "MICHELLE SPIZZIRRI (States Attorney)" <michelle.spizzirri@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Two year case list | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089322 | CCSAO_Production_089327 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089328 | CCSAO_Production_089328 | Email | 5/3/21 18:04 | "Cheryl Schroeder-Hagedorn (States Attorney)" <Cheryl.Schroeder-Hagedorn@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Two year case list | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089329 | CCSAO_Production_089334 | Document | | | | Memo re two Year-Old Case & Investigations Lists | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089335 | CCSAO_Production_089335 | Email | 10/21/20 17:17 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Petition for Rehearing | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089351 | CCSAO_Production_089351 | Email | 8/27/15 12:36 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ERIC LEAFBLAD (States Attorney)" <eric.leafblad@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | 2 Year Old Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089352 | CCSAO_Production_089356 | Document | | | | 3 Year Old Case List | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089455 | CCSAO_Production_089455 | Email | 9/23/15 15:58 | "RUTH GUDINO (States Attorney)" <ruth.gudino@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Adolfo Zuniga Timeline | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089456 | CCSAO_Production_089463 | Document | | | | Adolfo Zuniga Timeline | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089464 | CCSAO_Production_089464 | Email | 7/23/15 20:46 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Automatic reply: PO Clifton Lewis Homicide | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_089466 | CCSAO_Production_089466 | Email | 10/15/15 21:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Automatic reply: Villa Motion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089471 | CCSAO_Production_089473 | Email | 4/8/15 8:37 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089526 | CCSAO_Production_089528 | Email | 3/30/15 9:57 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089607 | CCSAO_Production_089609 | Email | 2/5/15 9:10 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089636 | CCSAO_Production_089638 | Email | 2/3/16 17:22 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089718 | CCSAO_Production_089720 | Email | 1/26/16 16:59 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_089769 | CCSAO_Production_089771 | Email | 1/12/16 17:47 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |

# CCSAO Privileged Production Log

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_090095 | CCSAO_Production_090097 | Email | 1/29/15 12:31 | "JOSEPH G MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "Joseph P. Mitchell" <jmitchell@orland-park.il.us>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN | | Case Law Update | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090294 | CCSAO_Production_090294 | Email | 7/17/15 19:15 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090308 | CCSAO_Production_090310 | Document | | | | | Draft Motion- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090311 | CCSAO_Production_090311 | Email | 10/2/15 19:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v Clay | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090312 | CCSAO_Production_090312 | Email | 12/11/15 21:58 | | | | People v Colon | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090315 | CCSAO_Production_090316 | Email | 4/15/16 14:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Corrected Appelate Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090337 | CCSAO_Production_090338 | Email | 1/27/15 15:46 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Corrected Opinions & Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090480 | CCSAO_Production_090481 | Email | 2/25/16 17:41 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Corrected Rule 23's13-3177 & 13-3178 Corrected Rudy R., (L.R., & A.R., Minors) - | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090558 | CCSAO_Production_090559 | Email | 5/14/15 13:56 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "MARGARET MURRAY (States Attorney)" <margaret.murray@cookcountyil.gov> | FW: Contractor Fraud Case - Jancaric | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090615 | CCSAO_Production_090617 | Email | 3/16/15 10:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Guevara | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090618 | CCSAO_Production_090619 | Email | 5/5/15 11:18 | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: HIDTA mtg | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090719 | CCSAO_Production_090719 | Email | 12/1/15 16:04 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: 2015 Year-End-Report | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_090720 | CCSAO_Production_090757 | Document | | | | | Internal Memo re Special Prosecutions Bueau Status Report | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090758 | CCSAO_Production_090759 | PDF | | | | | Internal Memo re 2015 Year End Report | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090760 | CCSAO_Production_090760 | Email | 4/9/16 15:32 | "ERIC LEAFBLAD (States Attorney)" <eric.leafblad@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Anthony Dow Appeal | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090761 | CCSAO_Production_090782 | Document | | | | | Draft Brief Section- People v Anthony Dow | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_090783 | CCSAO_Production_090783 | Document | | | | | Draft Brief Section- People v Anthony Dow | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090784 | CCSAO_Production_090786 | Document | | | | | Draft Brief Section- People v Anthony Dow | Attorney Work Product \| Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_090787 | CCSAO_Production_090796 | Document | | | | | Draft Brief Section- People v Anthony Dow | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_090797 | CCSAO_Production_090813 | Document | | | | | Draft Brief Section- People v Anthony Dow | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090814 | CCSAO_Production_090816 | Email | 11/20/15 21:10 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Chicago Police Officer LaShawn Tayler #5523 | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_090817 | CCSAO_Production_090817 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_090818 | CCSAO_Production_090819 | Email | 12/16/15 23:39 | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov>, | | Fw: Chicago Police Detective Michael Qualls | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_090820 | CCSAO_Production_090820 | Spreadsheet | | | | | Case List | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090821 | CCSAO_Production_090822 | Document | | | | | Internal Memo re Detective Qualls | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090823 | CCSAO_Production_090823 | Document | | | | | Draft Filing | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090830 | CCSAO_Production_090837 | Email | 8/5/15 17:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090867 | CCSAO_Production_090868 | Email | 9/18/15 21:09 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov>, "THOMAS BIESTY (States Attorney)" <thomas.biesty@cookcountyil.gov>, | | Fw: Special prosecution significant activity | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090883 | CCSAO_Production_090883 | Email | 5/19/16 16:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Clerk Assignment- Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090884 | CCSAO_Production_090884 | Email | 4/28/15 11:07 | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | HIDTA mtg | Attorney Work Product | Not Relevant |
| CCSAO_Production_090903 | CCSAO_Production_090903 | Email | 11/12/14 15:03 | "NINA A RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Motion- People v Timmothy Jones | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090904 | CCSAO_Production_090906 | Document | | | | | Draft Motion- People v Timmothy Jones | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090907 | CCSAO_Production_090907 | Email | 9/8/15 20:02 | Mary Cole <marylu2884@yahoo.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | AV Laptop | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090908 | CCSAO_Production_090908 | Email | 2/24/15 15:05 | "NINA A RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Draft Stipulations- People v Javier and Damien Garzia | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090909 | CCSAO_Production_090912 | Document | | | | | Draft Stipulations- People v Javier and Damien Garzia | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090913 | CCSAO_Production_090914 | Email | 5/7/15 14:53 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Modified Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090957 | CCSAO_Production_090957 | Email | 12/23/15 13:25 | "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "ERIC LEAFBLAD (States Attorney)" <eric.leafblad@cookcountyil.gov>, "JOHN | | Monthly Stats | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090958 | CCSAO_Production_090962 | Document | | | | | Two year old case list | Deliberative Process \| Rule 412(j) | Not Relevant |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_090963 | CCSAO_Production_090963 | Email | 5/13/16 20:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Draft Motion- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090964 | CCSAO_Production_090968 | Document | | | | Draft Motion- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_090974 | CCSAO_Production_090975 | Email | 7/9/15 19:18 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091183 | CCSAO_Production_091184 | Email | 5/14/15 10:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091218 | CCSAO_Production_091219 | Email | 5/7/15 11:27 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091308 | CCSAO_Production_091309 | Email | 5/6/15 9:23 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091421 | CCSAO_Production_091422 | Email | 4/13/15 10:52 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091514 | CCSAO_Production_091515 | Email | 3/19/15 15:39 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091579 | CCSAO_Production_091580 | Email | 3/19/15 9:42 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091664 | CCSAO_Production_091665 | Email | 1/14/15 10:01 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091863 | CCSAO_Production_091864 | Email | 10/27/14 14:14 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_091971 | CCSAO_Production_091972 | Email | 6/8/15 14:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_092216 | CCSAO_Production_092226 | Email | 8/11/15 18:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_092267 | CCSAO_Production_092268 | Email | 6/27/16 16:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_092350 | CCSAO_Production_092351 | Email | 2/13/15 9:28 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_092503 | CCSAO_Production_092504 | Email | 3/14/16 15:24 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_092596 | CCSAO_Production_092597 | Email | 2/29/16 17:13 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_092616 | CCSAO_Production_092617 | Email | 2/16/16 15:43 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_092725 | CCSAO_Production_092726 | Email | 1/29/16 19:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_092798 | CCSAO_Production_092799 | Email | 1/11/16 15:09 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093064 | CCSAO_Production_093065 | Email | 8/8/16 16:14 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093086 | CCSAO_Production_093087 | Email | 5/18/15 13:52 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093261 | CCSAO_Production_093262 | Email | 9/17/15 14:41 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093308 | CCSAO_Production_093309 | Email | 9/9/15 16:05 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093337 | CCSAO_Production_093338 | Email | 9/3/15 19:00 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093425 | CCSAO_Production_093438 | Email | 8/19/15 16:30 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093630 | CCSAO_Production_093639 | Email | 8/10/15 19:35 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093776 | CCSAO_Production_093777 | Email | 6/1/15 16:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093886 | CCSAO_Production_093887 | Email | 5/15/15 9:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_093956 | CCSAO_Production_093957 | Email | 4/23/15 11:00 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094023 | CCSAO_Production_094024 | Email | 4/7/15 15:43 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094113 | CCSAO_Production_094114 | Email | 3/27/15 9:57 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094226 | CCSAO_Production_094227 | Email | 3/24/15 11:21 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094270 | CCSAO_Production_094271 | Email | 3/12/15 13:12 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094317 | CCSAO_Production_094318 | Email | 3/9/15 10:24 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094420 | CCSAO_Production_094421 | Email | 2/23/15 11:26 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094463 | CCSAO_Production_094464 | Email | 2/17/15 15:25 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinion | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094543 | CCSAO_Production_094544 | Email | 2/4/15 14:06 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |

Case: 1:18-cv-05587 Document #: 668-3 Filed: 01/08/25 Page 85 of 92 PageID #:36655

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_094753 | CCSAO_Production_094754 | Email | 1/6/15 9:14 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_094978 | CCSAO_Production_094979 | Email | 12/31/14 11:10 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_095073 | CCSAO_Production_095074 | Email | 12/8/14 11:12 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_095188 | CCSAO_Production_095189 | Email | 12/3/14 9:13 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_095215 | CCSAO_Production_095216 | Email | 11/17/14 15:30 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_095318 | CCSAO_Production_095319 | Email | 10/31/14 9:30 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_095396 | CCSAO_Production_095397 | Email | 3/9/16 19:58 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_095525 | CCSAO_Production_095526 | Email | 2/9/16 14:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_095557 | CCSAO_Production_095558 | Email | 1/28/16 16:15 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_095635 | CCSAO_Production_095636 | Email | 1/4/16 21:56 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_095939 | CCSAO_Production_095940 | Email | 12/21/15 19:16 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096035 | CCSAO_Production_096036 | Email | 12/3/15 19:22 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096132 | CCSAO_Production_096133 | Email | 11/13/15 16:33 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096170 | CCSAO_Production_096171 | Email | 11/2/15 15:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096285 | CCSAO_Production_096286 | Email | 10/22/15 16:36 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096338 | CCSAO_Production_096339 | Email | 9/30/15 18:11 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096448 | CCSAO_Production_096449 | Email | 9/22/15 20:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096573 | CCSAO_Production_096574 | Email | 5/17/16 14:40 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Opinions | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096700 | CCSAO_Production_096700 | Email | 3/9/15 9:22 | "ROSANNE T PULIA (Attorney)" <rosanne.pulia@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: 2 yr old cases | Deliberative Process \| Rule 412(j) | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_096701 | CCSAO_Production_096701 | Email | 6/15/16 19:55 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Clay Body Inspection Order | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096702 | CCSAO_Production_096703 | Email | 6/26/15 2:09 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon's Motion to Suppress Statement | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096708 | CCSAO_Production_096712 | Email | 3/16/15 11:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Guevara | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096713 | CCSAO_Production_096716 | Email | 3/16/15 11:45 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Guevara | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096717 | CCSAO_Production_096721 | Email | 3/16/15 11:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Guevara | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096722 | CCSAO_Production_096723 | Email | 11/17/14 17:13 | "MARGARET M OGAREK (States Attorney)" <margaret.ogarek@cookcountyil.gov> | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Ibarra, et al. | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096724 | CCSAO_Production_096724 | Email | 3/13/15 10:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Immunity | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096725 | CCSAO_Production_096726 | Email | 10/15/14 11:17 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Opinion & Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096839 | CCSAO_Production_096840 | Email | 8/7/15 19:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096841 | CCSAO_Production_096843 | Email | 5/18/15 21:02 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: contact information | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096844 | CCSAO_Production_096844 | Email | 5/27/15 21:53 | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" | | RE: disclosure | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096845 | CCSAO_Production_096847 | Email | 11/10/15 17:47 | "ROSA ABREU (States Attorney)" <rosa.abreu@cookcountyil.gov> | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "SALLY | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | Choice Generators Complaint | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096848 | CCSAO_Production_096851 | Email | 11/10/15 17:19 | "ROSA ABREU (States Attorney)" <rosa.abreu@cookcountyil.gov> | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "SALLY | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | Choice Generators Complaint | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096943 | CCSAO_Production_096945 | Email | 11/10/15 16:19 | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "SALLY DALY (States Attorney)" <sally.daly@cookcountyil.gov>, | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)", "ROSA | Choice Generators Complaint | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096946 | CCSAO_Production_096949 | Email | 11/10/15 18:21 | "SALLY DALY (States Attorney)" <sally.daly@cookcountyil.gov> | "ROSA ABREU (States Attorney)" <rosa.abreu@cookcountyil.gov>, "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov>, | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | Choice Generators Complaint | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096952 | CCSAO_Production_096954 | Email | 4/22/16 19:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Body Inspection Motions and Orders | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096955 | CCSAO_Production_096956 | Email | 4/22/16 19:35 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" | | Re: Body Inspection Motions and Orders | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_096957 | CCSAO_Production_096959 | Email | 4/22/16 19:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Body Inspection Motions and Orders | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_096960 | CCSAO_Production_096960 | Email | 6/24/15 21:15 | "BRIAN HOLMES (States Attorney)" <brian.holmes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Case Lists | Deliberative Process \| Rule 412(j) | |

Case: 1:19-cv-10798 Document #: 60-3 Filed: 07/08/25 Page 87 of 92 PageID #:3667

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_097068 | CCSAO_Production_097069 | Email | 6/29/15 19:21 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Edgardo Colon's Motion to Suppress Statement | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_097074 | CCSAO_Production_097075 | Email | 4/28/16 20:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Jury Instructions - Clay & Colon | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_097076 | CCSAO_Production_097076 | Email | 9/23/15 19:42 | mary cole <marylu2884@yahoo.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | AV Laptop | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_097118 | CCSAO_Production_097120 | Email | 7/23/15 15:46 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Officer Lewis Homicide | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_097121 | CCSAO_Production_097129 | Email | 8/5/15 18:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Opinion | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_097155 | CCSAO_Production_097161 | Email | 7/30/15 14:40 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Opinions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_097193 | CCSAO_Production_097195 | Email | 7/15/15/15:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Rul 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_097354 | CCSAO_Production_097368 | Email | 8/25/15 15:52 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_097505 | CCSAO_Production_097517 | Email | 8/17/15 20:53 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_097552 | CCSAO_Production_097561 | Email | 8/7/15 19:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_097585 | CCSAO_Production_097593 | Email | 8/6/15 16:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_097662 | CCSAO_Production_097669 | Email | 8/5/15 16:18 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_097754 | CCSAO_Production_097760 | Email | 7/29/15 19:49 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_097899 | CCSAO_Production_097904 | Email | 7/27/15 15:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098040 | CCSAO_Production_098054 | Email | 8/25/15 16:26 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Re: Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098057 | CCSAO_Production_098059 | Email | 3/15/16 19:55 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Villa - Forensic Video Solutions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098060 | CCSAO_Production_098062 | Email | 3/15/16 20:02 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Villa - Forensic Video Solutions | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098063 | CCSAO_Production_098064 | Email | 5/19/16 17:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Clerk Assignment- Villa | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098065 | CCSAO_Production_098065 | Email | 5/27/15 21:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | Re: disclosure | Deliberative Process \| Rule 412(j) | Not Relevant |

Case: 1:5-cv-10798 Document #: 60-2 Filed: 01/06/25 Page 89 of 92 PageID #:3868

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_098066 | CCSAO_Production_098066 | Email | 5/27/15 21:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | Re: disclosure | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098073 | CCSAO_Production_098073 | Email | 5/16/16 19:44 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" andrew.varga@cookcountyil.gov> | Draft Motion- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098074 | CCSAO_Production_098078 | Document | | | | Draft Motion- People v Clay | Attorney Work Product \| Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098079 | CCSAO_Production_098080 | Email | 6/22/15 19:56 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rue 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098216 | CCSAO_Production_098217 | Email | 7/14/15 13:57 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rul 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098374 | CCSAO_Production_098375 | Email | 12/2/15 21:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098487 | CCSAO_Production_098488 | Email | 8/4/16 20:57 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_098719 | CCSAO_Production_098720 | Email | 6/28/16 16:42 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_099011 | CCSAO_Production_099012 | Email | 6/24/16 19:11 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_099066 | CCSAO_Production_099067 | Email | 6/23/16 16:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_099146 | CCSAO_Production_099147 | Email | 6/20/16 15:44 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_099190 | CCSAO_Production_099191 | Email | 6/9/16 15:27 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_099384 | CCSAO_Production_099385 | Email | 6/3/16 16:10 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_099627 | CCSAO_Production_099628 | Email | 8/4/16 16:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_099739 | CCSAO_Production_099740 | Email | 5/20/16 14:36 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_099885 | CCSAO_Production_099886 | Email | 5/19/16 14:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_100065 | CCSAO_Production_100066 | Email | 5/6/16 20:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_100153 | CCSAO_Production_100154 | Email | 5/5/16 16:17 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |
| CCSAO_Production_100311 | CCSAO_Production_100312 | Email | 5/3/16 16:31 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process \| Rule 412(j) | Not Relevant |

Case: 1:19-cv-04199 Document #: 60-2 Filed: 03/06/25 Page 89 of 92 PageID #:3609

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_100477 | CCSAO_Production_100478 | Email | 4/22/16 20:58 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_100545 | CCSAO_Production_100546 | Email | 4/13/16 15:33 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_100564 | CCSAO_Production_100565 | Email | 8/2/16 20:47 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_100753 | CCSAO_Production_100754 | Email | 4/11/16 19:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101073 | CCSAO_Production_101074 | Email | 4/11/16 14:43 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101228 | CCSAO_Production_101229 | Email | 4/11/16 14:33 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101308 | CCSAO_Production_101309 | Email | 4/5/16 16:30 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101435 | CCSAO_Production_101436 | Email | 3/23/16 14:39 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101544 | CCSAO_Production_101545 | Email | 3/15/16 14:34 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101601 | CCSAO_Production_101602 | Email | 7/28/16 14:31 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101653 | CCSAO_Production_101654 | Email | 3/11/16 20:04 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101769 | CCSAO_Production_101770 | Email | 3/11/16 18:14 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_101890 | CCSAO_Production_101891 | Email | 2/29/16 16:21 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_102042 | CCSAO_Production_102043 | Email | 2/23/16 17:12 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_102355 | CCSAO_Production_102356 | Email | 2/18/16 17:43 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_102452 | CCSAO_Production_102453 | Email | 2/17/16 15:26 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_102531 | CCSAO_Production_102532 | Email | 7/26/16 20:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_102602 | CCSAO_Production_102603 | Email | 2/4/16 20:13 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_102623 | CCSAO_Production_102624 | Email | 1/28/16 22:05 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |

Case 1:19-cv-01708 Document #: 166-2 Filed: 12/06/25 Page 90 of 92 PageID #:3690

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_102707 | CCSAO_Production_102708 | Email | 1/27/16 15:46 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_102764 | CCSAO_Production_102765 | Email | 7/25/16 20:54 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_102973 | CCSAO_Production_102974 | Email | 1/13/26 21:56 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_103022 | CCSAO_Production_103023 | Email | 12/18/15 21:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_103066 | CCSAO_Production_103067 | Email | 7/11/16 15:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_103275 | CCSAO_Production_103276 | Email | 7/6/16 15:29 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_103462 | CCSAO_Production_103463 | Email | 10/13/15 14:37 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23 | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_103602 | CCSAO_Production_103603 | Email | 4/21/15 9:18 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's & Corrected Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_103671 | CCSAO_Production_103672 | Email | 4/14/15 15:59 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's & Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_103765 | CCSAO_Production_103766 | Email | 3/6/15 10:28 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's & Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_103950 | CCSAO_Production_103951 | Email | 2/23/15 10:22 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's & Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_104037 | CCSAO_Production_104038 | Email | 4/16/15 12:02 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's & Opinion | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_104082 | CCSAO_Production_104083 | Email | 9/14/15 14:23 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_104318 | CCSAO_Production_104319 | Email | 9/9/15 14:23 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_104434 | CCSAO_Production_104435 | Email | 9/4/15 16:53 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_104560 | CCSAO_Production_104561 | Email | 9/3/15 20:58 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_104701 | CCSAO_Production_104702 | Email | 9/3/15 19:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_104843 | CCSAO_Production_104856 | Email | 9/21/15 14:15 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_105199 | CCSAO_Production_105200 | Email | 7/1/15 20:34 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |

Case: 1:19-cv-01078 Document #: 169-3 Filed: 01/06/25 Page 91 of 92 PageID #:3651

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_105355 | CCSAO_Production_105356 | Email | 6/30/15 14:36 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_105540 | CCSAO_Production_105541 | Email | 6/24/15 20:23 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_105594 | CCSAO_Production_105595 | Email | 6/18/15 20:51 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_105708 | CCSAO_Production_105709 | Email | 6/15/15 16:35 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_105848 | CCSAO_Production_105849 | Email | 6/5/15 16:20 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_105874 | CCSAO_Production_105875 | Email | 6/3/15 16:58 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_105961 | CCSAO_Production_105962 | Email | 6/2/15 15:45 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_106097 | CCSAO_Production_106098 | Email | 6/1/15 15:27 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_106298 | CCSAO_Production_106299 | Email | 5/26/15 16:32 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_106351 | CCSAO_Production_106352 | Email | 5/22/15 16:06 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_106469 | CCSAO_Production_106470 | Email | 5/11/15 9:49 | "JANICE VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_106574 | CCSAO_Production_106575 | Email | 4/3/15 13:00 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_106675 | CCSAO_Production_106676 | Email | 4/3/15 10:34 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_106842 | CCSAO_Production_106843 | Email | 4/2/15 9:42 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_107055 | CCSAO_Production_107056 | Email | 4/1/15 9:22 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_107198 | CCSAO_Production_107199 | Email | 3/30/15 9:59 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_107330 | CCSAO_Production_107331 | Email | 3/26/15 14:14 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_107546 | CCSAO_Production_107547 | Email | 3/18/15 9:47 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | Not Relevant |
| CCSAO_Production_107590 | CCSAO_Production_107591 | Email | 3/17/15 9:01 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Rule 23's | Deliberative Process | Rule 412(j) | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_107715 | CCSAO_Production_107716 | Email | 3/16/15 11:24 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_107838 | CCSAO_Production_107839 | Email | 3/13/15 9:06 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_107915 | CCSAO_Production_107916 | Email | 2/27/15 10:36 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108058 | CCSAO_Production_108059 | Email | 2/24/15 15:30 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108149 | CCSAO_Production_108150 | Email | 2/10/15 9:24 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108310 | CCSAO_Production_108311 | Email | 1/29/15 11:07 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108386 | CCSAO_Production_108387 | Email | 1/26/15 10:37 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108475 | CCSAO_Production_108476 | Email | 1/16/15 11:21 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108540 | CCSAO_Production_108541 | Email | 1/12/15 11:41 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108744 | CCSAO_Production_108745 | Email | 1/12/15 11:26 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108872 | CCSAO_Production_108873 | Email | 1/5/15 11:47 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_108967 | CCSAO_Production_108968 | Email | 12/30/14 14:48 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_109096 | CCSAO_Production_109097 | Email | 12/10/14 11:27 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_109501 | CCSAO_Production_109502 | Email | 12/2/14 13:08 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_109892 | CCSAO_Production_109893 | Email | 11/21/14 10:52 | "JANICE T VALENZIO (States Attorney)" <janice.valenzio@cookcountyil.gov> | "ALAN J SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov>, "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Rule 23's | Deliberative Process \| Rule 412(j) |