# EXHIBIT D

# CCSAO Production Log (Bates 110000-210000)

| Bates/Control # | End Bates/Control # | Type | Date | From | To | Cc | Subject | Privileged |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_113986 | CCSAO_Production_113986 | Email | 7/22/2015 21:09 | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | "Clay.Byford@Chicago-hidta.org" <Clay.Byford@Chicago-hidta.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | mtg | |
| CCSAO_Production_114745 | CCSAO_Production_114753 | PDF | | | | | | |
| CCSAO_Production_114807 | CCSAO_Production_114807 | Email | 6/30/2017 22:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Draft Stip and Lab | |
| CCSAO_Production_114808 | CCSAO_Production_114810 | PDF | | | | | | |
| CCSAO_Production_114811 | CCSAO_Production_114812 | Document | | | | | | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_114815 | CCSAO_Production_114835 | PDF | | | | | | |
| CCSAO_Production_114844 | CCSAO_Production_114846 | Email | 4/30/2018 15:12 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "nina.ricci@cookcountyil.gov" <nina.ricci@cookcountyil.gov>, | | Fw: Alexander Villa Trial | Deliberative Process | Rule 412(j) |
| CCSAO_Production_115319 | CCSAO_Production_115321 | Email | 5/16/2018 18:47 | Michael Clancy <michael@michaelclancylaw.com> | "NANCY.ADDUCI@cookcountyil.gov" <NANCY.ADDUCI@cookcountyil.gov>, "nina.ricci@cookcountyil.gov" <nina.ricci@cookcountyil.gov>, | | Fwd: IN THE MATTER OF: ISRAEL A. VELEZ | Deliberative Process | Rule 412(j) |
| CCSAO_Production_115322 | CCSAO_Production_115323 | Email | 5/16/2018 20:42 | Michael Clancy <michael@michaelclancylaw.com> | "NANCY.ADDUCI@cookcountyil.gov" <NANCY.ADDUCI@cookcountyil.gov>, | | Fwd: IN THE MATTER OF: ISRAEL A. VELEZ | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_115324 | CCSAO_Production_115324 | HTML | | | | | | |
| CCSAO_Production_115325 | CCSAO_Production_115331 | PDF | | | | | | |
| CCSAO_Production_115332 | CCSAO_Production_115333 | Email | 7/6/2017 13:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fwd: Subpoena 14CR-328 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_115334 | CCSAO_Production_115334 | Email | 5/14/2018 18:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fwd: Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_115337 | CCSAO_Production_115337 | Email | 8/29/2017 18:06 | Kari Keith <Kari@input-ace.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | IL - Lewis | |
| CCSAO_Production_115357 | CCSAO_Production_115357 | Email | 12/16/2017 16:06 | "fvsquickbooks@gmail.com" <fvsquickbooks@gmail.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Invoice #2920 from Forensic Video Solutions, Inc. | |
| CCSAO_Production_115358 | CCSAO_Production_115358 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_115359 | CCSAO_Production_115359 | Email | 8/29/2017 23:58 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Invoices for Lewis & Cerda cases |
| CCSAO_Production_115360 | CCSAO_Production_115360 | Email | 6/8/2017 22:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Stephen Bouffard (Sheriff)" <Stephen.Bouffard@cookcountyil.gov>, "Kimberly Hofsteadter (Sheriff)" <Kimberly.Hofsteadter@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <john.maher@cookcountyil.gov> | | Jail calls |
| CCSAO_Production_115361 | CCSAO_Production_115361 | Document | | | | | | |
| CCSAO_Production_115384 | CCSAO_Production_115395 | PDF | | | | | | |
| CCSAO_Production_115445 | CCSAO_Production_115445 | Email | 4/25/2018 16:56 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "Lisa_Kell@isp.state.il.us" <Lisa_Kell@isp.state.il.us>, "Joseph_wohrstein@isp.state.il.us" <Joseph_wohrstein@isp.state.il.us> | "ANDREW VARGA (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN | People v. Villa, C11-051804 | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115448 | CCSAO_Production_115460 | Email | 6/7/2018 15:17 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "JOHN MAHER (States Attorney)" | RE: Alexander Villa Trial | |
| CCSAO_Production_115461 | CCSAO_Production_115468 | Email | 5/9/2018 16:06 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115469 | CCSAO_Production_115475 | Email | 5/9/2018 00:14 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115476 | CCSAO_Production_115480 | Email | 4/30/2018 17:13 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115481 | CCSAO_Production_115483 | Email | 4/26/2018 22:48 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115484 | CCSAO_Production_115485 | Email | 4/19/2018 18:31 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115486 | CCSAO_Production_115488 | Email | 3/19/2018 19:42 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115489 | CCSAO_Production_115490 | Email | 3/13/2018 21:51 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | |
| CCSAO_Production_115491 | CCSAO_Production_115492 | Email | 2/20/2018 16:45 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | |
| CCSAO_Production_115493 | CCSAO_Production_115494 | Email | 1/22/2018 17:49 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Alexander Villa Trial | |
| CCSAO_Production_115495 | CCSAO_Production_115504 | Email | 5/17/2018 22:13 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115505 | CCSAO_Production_115513 | Email | 5/17/2018 17:33 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_115514 | CCSAO_Production_115528 | Email | 6/21/2018 23:32 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | RE: Alexander Villa Trial | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115533 | CCSAO_Production_115537 | Email | 11/2/2017 18:52 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: IL - Cerda | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115538 | CCSAO_Production_115539 | Email | 8/29/2017 23:53 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | RE: IL - Lewis | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_115540 | CCSAO_Production_115542 | Email | 2/20/2018 17:21 | "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Invoice #2920 from Forensic Video Solutions, Inc. | |
| CCSAO_Production_115543 | CCSAO_Production_115546 | Email | 2/20/2018 17:31 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Invoice #2920 from Forensic Video Solutions, Inc. | |
| CCSAO_Production_115547 | CCSAO_Production_115549 | Email | 3/29/2017 19:53 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: PO Clifton Lewis Homicide (ME No. 470 December 2011) | |
| CCSAO_Production_115550 | CCSAO_Production_115551 | Email | 3/29/2017 19:35 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | RE: PO Clifton Lewis Homicide (ME No. 470 December 2011) | |
| CCSAO_Production_115552 | CCSAO_Production_115555 | Email | 4/27/2017 17:06 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: PO Clifton Lewis Homicide (ME No. 470 December 2011) | |
| CCSAO_Production_115556 | CCSAO_Production_115559 | PDF | | | | | | |
| CCSAO_Production_115560 | CCSAO_Production_115561 | Email | 4/19/2018 21:22 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: PO Clifton Lewis Homicide, 470 Dec. 2011 | |
| CCSAO_Production_115562 | CCSAO_Production_115564 | Email | 5/21/2018 17:05 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: PO Clifton Lewis Homicide, 470 Dec. 2011 | |
| CCSAO_Production_115565 | CCSAO_Production_115567 | Email | 4/13/2018 21:17 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: PO Clifton Lewis Homicide, ME No. 470 Dec 2011 | |
| CCSAO_Production_115568 | CCSAO_Production_115571 | Email | 12/9/2016 21:16 | Grant Fredericks <grant@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Report | |
| CCSAO_Production_115572 | CCSAO_Production_115573 | Email | 1/12/2017 02:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Roberto Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115574 | CCSAO_Production_115575 | Email | 1/12/2017 02:51 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Roberto Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115605 | CCSAO_Production_115606 | Email | 1/23/2018 19:09 | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Alexander Villa Trial | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115653 | CCSAO_Production_115654 | Email | 4/23/2018 21:20 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Clay Motion ERI Clips | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_115655 | CCSAO_Production_115655 | Document | | | | | | |
| CCSAO_Production_115656 | CCSAO_Production_115657 | Email | 4/23/2018 20:05 | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov" | "Marijane Placek (Public Defender) <marijane.placek@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Clay Motion ERI Clips | |
| CCSAO_Production_115658 | CCSAO_Production_115659 | Email | 4/23/2018 21:33 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov" | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Clay Motion ERI Clips | |
| CCSAO_Production_115660 | CCSAO_Production_115660 | Document | | | | | | |
| CCSAO_Production_115671 | CCSAO_Production_115671 | Email | 12/29/2016 15:26 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: DeYoung and Colon Notices of Disclosure | |
| CCSAO_Production_115672 | CCSAO_Production_115673 | Email | 7/5/2017 17:54 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Draft Stip and Lab | |
| CCSAO_Production_115768 | CCSAO_Production_115768 | Email | 3/29/2017 19:34 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: PO Clifton Lewis Homicide | |
| CCSAO_Production_115769 | CCSAO_Production_115769 | Email | 3/29/2017 19:25 | "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Re: PO Clifton Lewis Homicide (ME No. 470 December 2011) | |
| CCSAO_Production_115771 | CCSAO_Production_115773 | Email | 4/16/2018 19:37 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: PO Clifton Lewis Homicide, ME No. 470 Dec 2011 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115780 | CCSAO_Production_115781 | PDF | | | | | | |
| CCSAO_Production_115782 | CCSAO_Production_115785 | PDF | | | | | | |
| CCSAO_Production_115797 | CCSAO_Production_115809 | PDF | | | | | | |
| CCSAO_Production_115810 | CCSAO_Production_115830 | PDF | | | | | | |
| CCSAO_Production_115831 | CCSAO_Production_115837 | PDF | | | | | | |
| CCSAO_Production_115838 | CCSAO_Production_115843 | PDF | | | | | | |
| CCSAO_Production_115847 | CCSAO_Production_115849 | Email | 5/16/2017 16:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: PO Lewis Phone Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115850 | CCSAO_Production_115851 | Email | 5/16/2017 15:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: PO Lewis Phone Records | Deliberative Process \| Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_115852 | CCSAO_Production_115853 | Email | 5/12/2017 00:44 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: PO Lewis Phone Records |
| CCSAO_Production_115854 | CCSAO_Production_115861 | Presentation | | | | | |
| CCSAO_Production_115862 | CCSAO_Production_115862 | Presentation | | | | | |
| CCSAO_Production_115863 | CCSAO_Production_115863 | Presentation | | | | | |
| CCSAO_Production_115864 | CCSAO_Production_115866 | Presentation | | | | | |
| CCSAO_Production_115867 | CCSAO_Production_115867 | Presentation | | | | | |
| CCSAO_Production_115868 | CCSAO_Production_115869 | Presentation | | | | | |
| CCSAO_Production_115870 | CCSAO_Production_115871 | Presentation | | | | | |
| CCSAO_Production_115872 | CCSAO_Production_115874 | Email | 5/16/2017 16:48 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: PO Lewis Phone Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115879 | CCSAO_Production_115880 | Email | 4/20/2018 10:32 | Michael Clancy <mfclancylaw@aol.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | Re: Possible Biology Stip / 4-16 meeting |
| CCSAO_Production_115881 | CCSAO_Production_115883 | Email | 4/20/2018 10:46 | Michael Clancy <mfclancylaw@icloud.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | Re: Possible Biology Stip / 4-16 meeting |
| CCSAO_Production_115885 | CCSAO_Production_115885 | Email | 1/12/2017 01:44 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Roberto Colon |
| CCSAO_Production_115894 | CCSAO_Production_115895 | Email | 5/14/2018 19:27 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115896 | CCSAO_Production_115897 | Email | 5/14/2018 14:19 | Michael Clancy <mfclancylaw@icloud.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, nina.ricci@cookcountyil.gov, NANCY.ADDUCI@cookcountyil.gov, john.maher@cookcountyil.gov, Andy | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Villa |
| CCSAO_Production_115898 | CCSAO_Production_115898 | Email | 5/14/2018 13:39 | Michael Clancy <mfclancylaw@icloud.com> | Varga <andrew.varga@cookcountyil.gov> | | Re: Villa |
| CCSAO_Production_115901 | CCSAO_Production_115902 | Email | 5/14/2018 20:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115903 | CCSAO_Production_115904 | Email | 4/25/2018 14:44 | "Lisa_Kell@isp.state.il.us" <Lisa_Kell@isp.state.il.us> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Brian_Parr@isp.state.il.us" <Brian_Parr@isp.state.il.us>, "JOHN | Re: [External] People v. Villa, C11-054804 |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_115917 | CCSAO_Production_115923 | Document | | | | | | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_115924 | CCSAO_Production_115931 | PDF | | | | | | |
| CCSAO_Production_116297 | CCSAO_Production_116297 | Email | 7/6/2017 22:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Stuff for tomorrow | |
| CCSAO_Production_116298 | CCSAO_Production_116300 | Document | | | | | | |
| CCSAO_Production_116301 | CCSAO_Production_116302 | Document | | | | | | |
| CCSAO_Production_116303 | CCSAO_Production_116304 | Document | | | | | | |
| CCSAO_Production_116306 | CCSAO_Production_116306 | Email | 7/5/2017 21:46 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Marjane Placek (Public Defender)" <marjane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> "nina.ricci@cookcountyil.gov> <nina.ricci@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Tyrone Clay | |
| CCSAO_Production_116471 | CCSAO_Production_116471 | Email | 6/19/2018 01:07 | Michael Clancy <michael@michaelclancylaw.com> | "NANCY.ADDUCI@cookcountyil.gov" NANCY.ADDUCI@cookcountyil.gov, nina.ricci@cookcountyil.gov, NANCY.ADDUCI@cookcountyil.gov, john.maher@cookcountyil.gov, Andy Varga <andrew.varga@cookcountyil.gov> | | Villa | |
| CCSAO_Production_116473 | CCSAO_Production_116473 | Email | 5/14/2018 13:00 | Michael Clancy <mfclancylaw@icloud.com> | | | Villa | |
| CCSAO_Production_116544 | CCSAO_Production_116544 | PDF | | | | | | |
| CCSAO_Production_116546 | CCSAO_Production_116547 | Email | 3/22/2019 18:17 | "Michalek, Eric" <Eric.Michalek@illinois.gov> | "'andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | DOC.Intel Center <DOC.IntelCenter@illinois.gov> | B58923 DEYOUNG,MELVIN J | |
| CCSAO_Production_116691 | CCSAO_Production_116694 | Email | 6/13/2019 14:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | FW: Informational\ Possible STG Tension | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_116695 | CCSAO_Production_116695 | HTML | | | | | | |
| CCSAO_Production_116696 | CCSAO_Production_116698 | Document | | | | | | |
| CCSAO_Production_116699 | CCSAO_Production_116700 | Email | 4/18/2019 20:11 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Interlocutory Appeal - People vs. Tyrone Clay, No. 12 CR 3080. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_116701 | CCSAO_Production_116701 | PDF | | | | | | |
| CCSAO_Production_116702 | CCSAO_Production_116702 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_116703 | CCSAO_Production_116703 | PDF | | | | | | |
| CCSAO_Production_116704 | CCSAO_Production_116704 | PDF | | | | | | |
| CCSAO_Production_116705 | CCSAO_Production_116706 | PDF | | | | | | |
| CCSAO_Production_116719 | CCSAO_Production_116721 | Email | 5/22/2019 16:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | FW: Nayee, Ashwin | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_116722 | CCSAO_Production_116722 | Document | | | | | | |
| CCSAO_Production_117666 | CCSAO_Production_117666 | Email | 4/2/2020 15:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN | | FYI | |
| CCSAO_Production_117667 | CCSAO_Production_117667 | PDF | | | | | | |
| CCSAO_Production_117668 | CCSAO_Production_117668 | Email | 2/21/2019 12:27 | Michael Clancy <mfclancylaw@aol.com> | Nicholas.Flores@cookcountyil.gov, nina.ricci@cookcountyil.gov, NANCY.ADDUCI@cookcountyil.gov, Andy Varga <andrew.varga@cookcountyil.gov> | Blade <mcquaidmat@aol.com>, mfclancylaw@aol.com, Korin Navarro <knavar45@gmail.com> | Fredricks | |
| CCSAO_Production_117671 | CCSAO_Production_117922 | PDF | | | | | | |
| CCSAO_Production_117923 | CCSAO_Production_119202 | PDF | | | | | | |
| CCSAO_Production_119203 | CCSAO_Production_119210 | PDF | | | | | | |
| CCSAO_Production_119211 | CCSAO_Production_119425 | PDF | | | | | | |
| CCSAO_Production_119426 | CCSAO_Production_119513 | PDF | | | | | | |
| CCSAO_Production_119514 | CCSAO_Production_119553 | PDF | | | | | | |
| CCSAO_Production_119601 | CCSAO_Production_119601 | Email | 7/10/2019 18:05 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: CLAY, Tyrone and VILLA, Alexander | |
| CCSAO_Production_119669 | CCSAO_Production_119670 | Email | 6/3/2020 21:20 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_119671 | CCSAO_Production_119672 | Email | 7/10/2019 18:04 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Evidence.com - Evidence Download Link | |

**7**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_119673 | CCSAO_Production_119674 | Email | 8/13/2020 00:50 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_119683 | CCSAO_Production_119684 | Email | 3/4/2019 21:45 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: SCP call recordings "CLAY, Tyrone *" are available for download | |
| CCSAO_Production_119685 | CCSAO_Production_119687 | PDF | | | | | | |
| CCSAO_Production_119729 | CCSAO_Production_119755 | PDF | | | | | | |
| CCSAO_Production_119756 | CCSAO_Production_119781 | PDF | | | | | | |
| CCSAO_Production_120169 | CCSAO_Production_120169 | Email | 3/11/2019 14:01 | "fvsquickbooks@gmail.com" <fvsquickbooks@gmail.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Invoice #3137 from Forensic Video Solutions, Inc. | |
| CCSAO_Production_120170 | CCSAO_Production_120170 | PDF | | | | | | |
| CCSAO_Production_120343 | CCSAO_Production_120343 | Email | 8/12/2020 14:31 | jennifer blagg <jennifer@blagglaw.net> | Crimdivcrt700@cookcountycourt.com | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Andrew.Varga@cookcountyil.gov, scottkamin@aol.com | Motion to substitute - Alex Villa 14 CR 00328-01 | |
| CCSAO_Production_120344 | CCSAO_Production_120344 | PDF | | | | | | |
| CCSAO_Production_120345 | CCSAO_Production_120345 | PDF | | | | | | |
| CCSAO_Production_120717 | CCSAO_Production_120717 | Email | 6/20/2019 21:51 | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Clay Appeal Bond | |
| CCSAO_Production_120718 | CCSAO_Production_120719 | Email | 6/21/2019 16:03 | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Clay Appeal Bond | |
| CCSAO_Production_120746 | CCSAO_Production_120746 | PDF | | | | | | |
| CCSAO_Production_120777 | CCSAO_Production_120779 | Email | 3/12/2019 21:08 | "BRENSKI COLEMAN (States Attorney)" <BRENSKI.COLEMAN@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Invoice #3137 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_120782 | CCSAO_Production_120783 | Email | 3/19/2019 18:39 | "Heinz, Andrea" <Andrea.Heinz@illinois.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | RE: Melvin DeYoung, IDOC No. B58923 | |
| CCSAO_Production_121045 | CCSAO_Production_121047 | Email | 4/2/2020 17:12 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Re: FYI | |
| CCSAO_Production_121048 | CCSAO_Production_121049 | Email | 4/2/2020 16:25 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN | | Re: FYI | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_121139 | CCSAO_Production_121140 | Email | 2/21/2019 02:51 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney) <nina.ricci@cookcountyil.gov>, | Re: Stip Deyoung Medical Record.docx |
| CCSAO_Production_121141 | CCSAO_Production_121142 | Email | 2/21/2019 02:49 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney) <nina.ricci@cookcountyil.gov>, | Re: Stip Deyoung Medical Record.docx |
| CCSAO_Production_121143 | CCSAO_Production_121144 | Email | 2/20/2019 20:43 | Work <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov> | | "Nicholas Flores (States Attorney) <nina.ricci@cookcountyil.gov>, | Re: Stip Deyoung Medical Record.docx |
| CCSAO_Production_121145 | CCSAO_Production_121145 | Email | 2/21/2019 02:31 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Michael@michaelclancylaw.com" <Michael@michaelclancylaw.com>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | | Re: Stip Deyoung Medical Record.docx |
| CCSAO_Production_121146 | CCSAO_Production_121146 | Email | 2/21/2019 02:30 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Michael@michaelclancylaw.com" <Michael@michaelclancylaw.com>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov>, | Re: Stip Deyoung Medical Record.docx |
| CCSAO_Production_121147 | CCSAO_Production_121148 | Email | 2/21/2019 03:02 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "NINA RICCI (States Attorney) <nina.ricci@cookcountyil.gov>, | Re: Stip Deyoung Medical Record.docx |
| CCSAO_Production_121193 | CCSAO_Production_121193 | PDF | | | | | |
| CCSAO_Production_121196 | CCSAO_Production_121203 | PDF | | | | | |
| CCSAO_Production_121263 | CCSAO_Production_121352 | PDF | | | | | |
| CCSAO_Production_121353 | CCSAO_Production_121363 | PDF | | | | | |
| CCSAO_Production_121365 | CCSAO_Production_121374 | PDF | | | | | |
| CCSAO_Production_121375 | CCSAO_Production_121466 | PDF | | | | | |
| CCSAO_Production_121474 | CCSAO_Production_121474 | Email | 3/5/2019 11:57 | Michael Clancy <mfclancylaw@aol.com> | Brian.Staudt@cookcountyil.gov, Tracey.Thompson@cookcountyil.gov "Falk, Donald J." | Andy Varga <andrew.varga@cookcountyil.gov>, nina.ricci@cookcountyil.gov, Andrew Varga <andrew.varga@cookcountyil.gov> | Villa / Velez |
| CCSAO_Production_121490 | CCSAO_Production_121490 | Email | 8/22/2018 17:32 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | <Donald.Falk@chicagopolice.org>, "Green, Richard T." <Richard.Green@chicagopolice.org>, | John Maher <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney) | Alexander Villa Trial Date Set |
| CCSAO_Production_121496 | CCSAO_Production_121496 | Email | 1/24/2019 22:48 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> "'NANCY.ADDUCI@cookcountyil.gov'" <NANCY.ADDUCI@cookcountyil.gov>, "'andrew.varga@cookcountyil.gov'" <andrew.varga@cookcountyil.gov> | | Automatic reply: Alexander Villa Trial |
| CCSAO_Production_121498 | CCSAO_Production_121498 | Email | 2/19/2019 17:53 | "Michalek, Eric" <Eric.Michalek@illinois.gov> | <andrew.varga@cookcountyil.gov> | DOC.Intel Center <DOC.IntelCenter@illinois.gov> | B58923 DEYOUNG,MELVIN J cell search at Lincoln |
| CCSAO_Production_121499 | CCSAO_Production_121501 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_121502 | CCSAO_Production_121503 | PDF | | | | | | |
| CCSAO_Production_121504 | CCSAO_Production_121504 | Email | 2/19/2019 17:53 | "Michalek, Eric" <Eric.Michalek@illinois.gov> | "'NANCY.ADDUCI@cookcountyil.gov'" <NANCY.ADDUCI@cookcountyil.gov>, "'andrew.varga@cookcountyil.gov'" <andrew.varga@cookcountyil.gov> | DOC.Intel Center <DOC.IntelCenter@illinois.gov> | B58923 DEYOUNG,MELVIN J cell search at Stateville |
| CCSAO_Production_121505 | CCSAO_Production_121506 | PDF | | | | | | |
| CCSAO_Production_121666 | CCSAO_Production_121820 | PDF | | | | | | |
| CCSAO_Production_121821 | CCSAO_Production_121869 | PDF | | | | | | |
| CCSAO_Production_121871 | CCSAO_Production_122025 | PDF | | | | | | |
| CCSAO_Production_122026 | CCSAO_Production_122165 | PDF | | | | | | |
| CCSAO_Production_122166 | CCSAO_Production_122351 | PDF | | | | | | |
| CCSAO_Production_122352 | CCSAO_Production_122428 | PDF | | | | | | |
| CCSAO_Production_122429 | CCSAO_Production_122467 | PDF | | | | | | |
| CCSAO_Production_122468 | CCSAO_Production_122477 | PDF | | | | | | |
| CCSAO_Production_122478 | CCSAO_Production_122504 | PDF | | | | | | |
| CCSAO_Production_122505 | CCSAO_Production_122524 | PDF | | | | | | |
| CCSAO_Production_122525 | CCSAO_Production_122536 | PDF | | | | | | |
| CCSAO_Production_122537 | CCSAO_Production_122562 | PDF | | | | | | |
| CCSAO_Production_122565 | CCSAO_Production_122719 | PDF | | | | | | |
| CCSAO_Production_122720 | CCSAO_Production_122859 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_122860 | CCSAO_Production_123045 | PDF | | | | | | |
| CCSAO_Production_123046 | CCSAO_Production_123122 | PDF | | | | | | |
| CCSAO_Production_123123 | CCSAO_Production_123161 | PDF | | | | | | |
| CCSAO_Production_123162 | CCSAO_Production_123171 | PDF | | | | | | |
| CCSAO_Production_123172 | CCSAO_Production_123198 | PDF | | | | | | |
| CCSAO_Production_123199 | CCSAO_Production_123218 | PDF | | | | | | |
| CCSAO_Production_123219 | CCSAO_Production_123230 | PDF | | | | | | |
| CCSAO_Production_123231 | CCSAO_Production_123256 | PDF | | | | | | |
| CCSAO_Production_123264 | CCSAO_Production_123264 | Email | 2/1/2019 11:11 | Nicholas Flores <nicholasflores4@gmail.com> | "Anthony.Noradin@chicagopolice.org" <Anthony.Noradin@chicagopolice.org> | ANDREW VARGA <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | Colon Testimony | |
| CCSAO_Production_123265 | CCSAO_Production_123305 | PDF | | | | | | |
| CCSAO_Production_123313 | CCSAO_Production_123313 | Email | 2/11/2019 16:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | DeYonng Med Foundation Stip | |
| CCSAO_Production_123314 | CCSAO_Production_123317 | Document | | | | | | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_123378 | CCSAO_Production_123381 | Email | 2/5/2019 22:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | FW: Cell Search Monday 2-4-2019 | | |
| CCSAO_Production_123384 | CCSAO_Production_123411 | PDF | | | | | | |
| CCSAO_Production_123412 | CCSAO_Production_123437 | PDF | | | | | | |
| CCSAO_Production_123438 | CCSAO_Production_123488 | PDF | | | | | | |
| CCSAO_Production_123489 | CCSAO_Production_123497 | PDF | | | | | | |

**11**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_123498 | CCSAO_Production_123528 | PDF | | | | | | |
| CCSAO_Production_123529 | CCSAO_Production_123559 | PDF | | | | | | |
| CCSAO_Production_123560 | CCSAO_Production_123569 | PDF | | | | | | |
| CCSAO_Production_123570 | CCSAO_Production_123620 | PDF | | | | | | |
| CCSAO_Production_123621 | CCSAO_Production_123670 | PDF | | | | | | |
| CCSAO_Production_123671 | CCSAO_Production_123694 | PDF | | | | | | |
| CCSAO_Production_123695 | CCSAO_Production_123696 | Email | 11/30/2018 19:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | FW: People v. Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_123697 | CCSAO_Production_123697 | Email | 2/5/2019 20:44 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | FW: People v. Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_123704 | CCSAO_Production_123704 | Email | 1/29/2019 20:13 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" | Fw: Clay ERI Clips.docx | |
| CCSAO_Production_123705 | CCSAO_Production_123705 | Document | | | | | | |
| CCSAO_Production_123706 | CCSAO_Production_123706 | Email | 1/29/2019 20:14 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" | Fw: Deyoung ERI CLips.docx | |
| CCSAO_Production_123707 | CCSAO_Production_123709 | Document | | | | | | |
| CCSAO_Production_123710 | CCSAO_Production_123711 | Email | 2/15/2019 20:23 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, <Nicholas.Flores@cookcountyil.gov>, <nina.ricci@cookcountyil.gov>, | Fw: IL - Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_123808 | CCSAO_Production_123808 | Email | 2/11/2019 17:37 | Work <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Andy Varga | Fwd: Stips | |
| CCSAO_Production_123809 | CCSAO_Production_123810 | Document | | | | | | |
| CCSAO_Production_123811 | CCSAO_Production_123812 | Document | | | | | | |
| CCSAO_Production_123813 | CCSAO_Production_123814 | Document | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_123815 | CCSAO_Production_123816 | Document | | | | | |
| CCSAO_Production_124329 | CCSAO_Production_124476 | PDF | | | | | |
| CCSAO_Production_124571 | CCSAO_Production_124571 | Email | 12/27/2018 20:34 | Grant Fredericks <grant@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "joseph.magats@cookcountyil.gov" <joseph.magats@cookcountyil.gov> | "NANCY.ADDUCI@cookcountyil.gov" <NANCY.ADDUCI@cookcountyil.gov> | Officer Clifton Lewis Homicide |
| CCSAO_Production_124574 | CCSAO_Production_124598 | PDF | | | | | |
| CCSAO_Production_124599 | CCSAO_Production_124599 | Email | 2/1/2019 17:10 | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | "Albert.Perez@chicagopolice.org" <Albert.Perez@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | PSI v. Villa: testimony |
| CCSAO_Production_124600 | CCSAO_Production_124640 | PDF | | | | | |
| CCSAO_Production_124652 | CCSAO_Production_124652 | Email | 1/5/2019 19:41 | Michael Clancy <Michael@michaelclancylaw.com> | Andy Varga <andrew.varga@cookcountyil.gov> | | Perez motion |
| CCSAO_Production_124653 | CCSAO_Production_124653 | HTML | | | | | |
| CCSAO_Production_124654 | CCSAO_Production_124655 | Document | | | | | |
| CCSAO_Production_124656 | CCSAO_Production_124658 | Email | 1/26/2019 21:46 | FVS Info <info@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | RE: Alexander Villa Trial |
| CCSAO_Production_124661 | CCSAO_Production_124666 | Email | 10/17/2018 21:42 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Alexander Villa Trial |
| CCSAO_Production_124667 | CCSAO_Production_124671 | Email | 10/17/2018 21:34 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | RE: Alexander Villa Trial |
| CCSAO_Production_124672 | CCSAO_Production_124674 | Email | 10/10/2018 19:38 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | RE: Alexander Villa Trial |
| CCSAO_Production_124677 | CCSAO_Production_124678 | Email | 10/10/2018 19:34 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | RE: Alexander Villa Trial |
| CCSAO_Production_124679 | CCSAO_Production_124681 | Email | 8/22/2018 19:06 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Alexander Villa Trial |
| CCSAO_Production_124682 | CCSAO_Production_124683 | Email | 8/22/2018 18:47 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Alexander Villa Trial |
| CCSAO_Production_124684 | CCSAO_Production_124690 | Email | 1/23/2019 20:59 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |

**13**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_124691 | CCSAO_Production_124695 | Email | 1/23/2019 20:52 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_124696 | CCSAO_Production_124701 | Email | 1/22/2019 20:50 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "Aurora Bolociuch (Medical Examiner)" <aurora.bolociuch@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | RE: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_124702 | CCSAO_Production_124705 | Email | 1/22/2019 20:41 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_124706 | CCSAO_Production_124707 | Email | 11/27/2018 16:46 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_124708 | CCSAO_Production_124714 | Email | 2/11/2019 17:43 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_124757 | CCSAO_Production_124758 | Email | 10/10/2018 21:02 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Dr. Arunkumar's Schedule |
| CCSAO_Production_124759 | CCSAO_Production_124761 | Email | 10/11/2018 20:07 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | RE: Dr. Arunkumar's Schedule |
| CCSAO_Production_124775 | CCSAO_Production_124777 | Email | 12/28/2018 19:57 | Grant Fredericks <grant@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | RE: Officer Clifton Lewis |
| CCSAO_Production_124790 | CCSAO_Production_124794 | Email | 2/6/2019 20:19 | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: PO Clifton Lewis Homicide |
| CCSAO_Production_124795 | CCSAO_Production_124797 | Email | 2/11/2019 20:21 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: POClifton Lewis Homicide - 470 December 2011 |
| CCSAO_Production_124798 | CCSAO_Production_124801 | Email | 2/19/2019 14:37 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: POClifton Lewis Homicide - 470 December 2011 |
| CCSAO_Production_124879 | CCSAO_Production_124905 | PDF | | | | | |
| CCSAO_Production_124906 | CCSAO_Production_124929 | PDF | | | | | |
| CCSAO_Production_124972 | CCSAO_Production_124973 | Email | 2/13/2019 15:19 | "Smith, Brian J." <Brian.Smith@chicagopolice.org> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org>, "Falk, Donald J." <Donald.Falk@chicagopolice.org>, "Green, | Andrew Varga <andrew.varga@cookcountyil.gov>, John Maher <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" | Re: Alexander Villa Trial Date Set |
| CCSAO_Production_124974 | CCSAO_Production_124975 | Email | 8/22/2018 17:33 | "Perez, Albert" <Albert.Perez@chicagopolice.org> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "Falk, Donald J." <Donald.Falk@chicagopolice.org>, "Green, Richard T." <Richard.Green@chicagopolice.org>, | Re: Alexander Villa Trial Date Set |
| CCSAO_Production_124976 | CCSAO_Production_124977 | Email | 9/13/2018 15:29 | "Smith, Brian J." <Brian.Smith@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Alexander Villa Trial Date Set |
| CCSAO_Production_124983 | CCSAO_Production_124984 | Email | 1/15/2019 09:16 | Michael Clancy <mfclancylaw@aol.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Cb photos |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_125074 | CCSAO_Production_125074 | Video | | | | | | |
| CCSAO_Production_125152 | CCSAO_Production_125152 | Email | 1/18/2019 16:51 | Michael Clancy <clancy@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Motions in Limine | |
| CCSAO_Production_125164 | CCSAO_Production_125165 | Email | 12/28/2018 17:27 | Grant Fredericks <grant@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Officer Clifton Lewis Homicide | |
| CCSAO_Production_125168 | CCSAO_Production_125210 | PDF | | | | | | |
| CCSAO_Production_125211 | CCSAO_Production_125213 | Email | 2/1/2019 20:05 | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: PO Clifton Lewis Homicide | |
| CCSAO_Production_125214 | CCSAO_Production_125215 | Email | 2/12/2019 18:41 | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas.Flores@cookcountyil.gov> | Re: PO Lewis Trial - Cell Phone Stip | |
| CCSAO_Production_125259 | CCSAO_Production_125260 | Email | 2/20/2019 10:51 | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY Nicholas.Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | Re: Stips / clips disk / ....... | |
| CCSAO_Production_125261 | CCSAO_Production_125262 | Email | 2/20/2019 09:33 | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY Nicholas.Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | Re: Stips / clips disk / ....... | |
| CCSAO_Production_125263 | CCSAO_Production_125264 | Email | 2/20/2019 11:09 | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | Re: Stips / clips disk / ....... | |
| CCSAO_Production_125265 | CCSAO_Production_125265 | Email | 2/8/2019 15:21 | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Stips | |
| CCSAO_Production_125307 | CCSAO_Production_125308 | Email | 1/17/2019 18:12 | Michael Clancy <Michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" | Re: Villa CB photos | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_125314 | CCSAO_Production_125314 | Email | 1/29/2019 15:57 | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Villa Motions in Limine | |
| CCSAO_Production_125315 | CCSAO_Production_125317 | Email | 1/30/2019 17:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Villa Stips | |
| CCSAO_Production_125318 | CCSAO_Production_125320 | Email | 1/30/2019 11:04 | Work <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Villa Stips | |
| CCSAO_Production_125321 | CCSAO_Production_125322 | Email | 1/30/2019 17:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Villa Stips | |
| CCSAO_Production_125323 | CCSAO_Production_125324 | Email | 1/30/2019 10:54 | Work <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Villa Stips | |
| CCSAO_Production_125325 | CCSAO_Production_125326 | Email | 1/30/2019 10:49 | Work <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Villa Stips | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_125327 | CCSAO_Production_125328 | Email | 1/30/2019 16:34 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Work <michael@michaelclancylaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Re: Villa Stips | |
| CCSAO_Production_125329 | CCSAO_Production_125330 | Email | 1/30/2019 16:32 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Work <michael@michaelclancylaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" | Re: Villa Stips | |
| CCSAO_Production_125331 | CCSAO_Production_125332 | Email | 1/30/2019 10:25 | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Re: Villa Stips | |
| CCSAO_Production_125333 | CCSAO_Production_125335 | Email | 1/31/2019 08:03 | Work <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, <Nicholas.Flores@cookcountyil.gov>, <nina.ricci@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Villa Stips | |
| CCSAO_Production_125349 | CCSAO_Production_125349 | Email | 2/20/2019 20:14 | "Michael@michaelclancylaw.com" <Michael@michaelclancylaw.com> | <NANCY.ADDUCI@cookcountyil.gov>, Andy Varga | | Stip Deyoung Medical Record.docx | |
| CCSAO_Production_125350 | CCSAO_Production_125352 | Document | | | | | | |
| CCSAO_Production_125378 | CCSAO_Production_125379 | Email | 2/1/2019 17:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "TXGlynn@dea.usdoj.gov" <TXGlynn@dea.usdoj.gov> | | Fw: PO Clifton Lewis Homicide | Rule 412(j) |
| CCSAO_Production_125382 | CCSAO_Production_125382 | Email | 2/1/2019 17:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "txglynn@dea.usdoj.gov" <txglynn@dea.usdoj.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | PO Clifton Lewis Homicide | Rule 412(j) |
| CCSAO_Production_125429 | CCSAO_Production_125429 | Email | 1/5/2019 12:02 | Michael Clancy <Michael@michaelclancylaw.com> | Andy Varga <andrew.varga@cookcountyil.gov> | | Villa | |
| CCSAO_Production_125431 | CCSAO_Production_125435 | PDF | | | | | | |
| CCSAO_Production_125437 | CCSAO_Production_125458 | PDF | | | | | | |
| CCSAO_Production_125459 | CCSAO_Production_125459 | Email | 12/20/2018 16:20 | Michael Clancy <Michael@michaelclancylaw.com> | Andy Varga <andrew.varga@cookcountyil.gov> | | Villa- Noradin Motion in limine .docx | |
| CCSAO_Production_125460 | CCSAO_Production_125460 | HTML | | | | | | |
| CCSAO_Production_125461 | CCSAO_Production_125463 | Document | | | | | | |
| CCSAO_Production_125501 | CCSAO_Production_125501 | Email | 7/28/2021 16:28 | jennifer blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, Eric | | 116-3 motion for DNA testing | |
| CCSAO_Production_125502 | CCSAO_Production_125507 | PDF | | | | | | |
| CCSAO_Production_125522 | CCSAO_Production_125522 | Email | 8/27/2021 16:45 | "Christina Anderson (Official Court Reporters)" <Christina.Anderson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Alexander Villa transcript (4-26-21) | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_125523 | CCSAO_Production_125526 | PDF | | | | | | | |
| CCSAO_Production_125527 | CCSAO_Production_125527 | Email | 2/3/2022 18:28 | "Jennifer Altepeter (Official Court Reporters)" <Jennifer.Altepeter@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Alexander Villa transcript | |
| CCSAO_Production_125528 | CCSAO_Production_125533 | PDF | | | | | | | |
| CCSAO_Production_125553 | CCSAO_Production_125553 | Email | 5/24/2021 15:05 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Clay | |
| CCSAO_Production_125555 | CCSAO_Production_125555 | Email | 6/3/2021 19:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | Colon | |
| CCSAO_Production_125565 | CCSAO_Production_125565 | Email | 8/16/2021 15:05 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "NINA | Eric Bisby <eric@blagglaw.net> | Draft Villa DNA motion | |
| CCSAO_Production_125566 | CCSAO_Production_125567 | Document | | | | | | | |
| CCSAO_Production_125568 | CCSAO_Production_125568 | Email | 12/6/2021 15:47 | David Drwencke <david@drdlawllc.com> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | Edgardo Colon | |
| CCSAO_Production_125569 | CCSAO_Production_125570 | Email | 8/23/2021 16:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Barry Horewitch (Public Defender)" <barry.horewitch@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Edgardo Colon | |
| CCSAO_Production_125571 | CCSAO_Production_125572 | PDF | | | | | | | |
| CCSAO_Production_125574 | CCSAO_Production_125602 | PDF | | | | | | | |
| CCSAO_Production_125603 | CCSAO_Production_125604 | Email | 1/18/2022 22:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Edgardo Colon | |
| CCSAO_Production_125607 | CCSAO_Production_125608 | Email | 1/20/2022 20:33 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Clay 12CR3080 | |
| CCSAO_Production_125614 | CCSAO_Production_125619 | Email | 9/14/2021 20:30 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | FW: New PC DNA submission | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_125620 | CCSAO_Production_125620 | PDF | | | | | | | |
| CCSAO_Production_125622 | CCSAO_Production_125750 | PDF | | | | | | | |
| CCSAO_Production_125751 | CCSAO_Production_125756 | PDF | | | | | | | |

**17**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_125757 | CCSAO_Production_125758 | Email | 8/31/2021 15:35 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_125759 | CCSAO_Production_125762 | Email | 5/11/2021 21:48 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: video from liquor store | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_125763 | CCSAO_Production_125764 | Email | 7/20/2021 20:28 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_125770 | CCSAO_Production_125770 | Email | 4/22/2021 20:58 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: CLAY And VILLA | |
| CCSAO_Production_125771 | CCSAO_Production_125771 | Email | 11/19/2020 22:57 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: CLAY and VILLA | |
| CCSAO_Production_125772 | CCSAO_Production_125772 | Email | 6/11/2021 18:36 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: CLAY and VILLA | |
| CCSAO_Production_125773 | CCSAO_Production_125773 | Email | 4/2/2021 20:08 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: CLAY and VILLA | |
| CCSAO_Production_125774 | CCSAO_Production_125774 | Email | 3/5/2021 22:03 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: CLAY and VILLA | |
| CCSAO_Production_125775 | CCSAO_Production_125775 | Email | 2/8/2022 21:20 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: CLAY and VILLA | |
| CCSAO_Production_125776 | CCSAO_Production_125778 | Email | 7/19/2021 22:00 | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Cell Tower Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_125789 | CCSAO_Production_125790 | Email | 3/5/2021 22:03 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_125791 | CCSAO_Production_125792 | Email | 10/15/2020 18:12 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_125793 | CCSAO_Production_125794 | Email | 1/19/2022 21:53 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_125795 | CCSAO_Production_125796 | Email | 1/8/2022 17:31 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_125797 | CCSAO_Production_125798 | Email | 12/14/2021 20:22 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_125799 | CCSAO_Production_125800 | Email | 12/6/2021 20:30 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_125801 | CCSAO_Production_125802 | Email | 12/6/2021 20:30 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_125803 | CCSAO_Production_125804 | Email | 6/17/2021 20:58 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125805 | CCSAO_Production_125806 | Email | 6/11/2021 18:35 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125807 | CCSAO_Production_125808 | Email | 5/14/2021 19:50 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125809 | CCSAO_Production_125810 | Email | 4/22/2021 20:58 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125811 | CCSAO_Production_125812 | Email | 1/31/2022 17:53 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125813 | CCSAO_Production_125814 | Email | 4/8/2021 21:19 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125815 | CCSAO_Production_125816 | Email | 4/2/2021 20:07 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125817 | CCSAO_Production_125818 | Email | 3/26/2021 21:10 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125819 | CCSAO_Production_125820 | Email | 2/8/2022 21:20 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | | |
| CCSAO_Production_125821 | CCSAO_Production_125822 | Email | 4/16/2021 18:35 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence view link | | |
| CCSAO_Production_125913 | CCSAO_Production_125913 | Email | 3/24/2021 14:02 | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Fw: Supreme Court Case No. 126678: Disposition | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_125914 | CCSAO_Production_125914 | PDF | | | | | | |
| CCSAO_Production_125915 | CCSAO_Production_125915 | Email | 3/26/2021 21:11 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: VILLA and CLAY | | |
| CCSAO_Production_125917 | CCSAO_Production_126045 | PDF | | | | | | |
| CCSAO_Production_126046 | CCSAO_Production_126051 | PDF | | | | | | |
| CCSAO_Production_126422 | CCSAO_Production_126422 | Email | 8/20/2021 10:00 | Laurel Laudien <laurellaudien@gmail.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fwd: Tyrone Clay Order 65379 | | |
| CCSAO_Production_126423 | CCSAO_Production_126423 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_126424 | CCSAO_Production_126426 | PDF | | | | | | |
| CCSAO_Production_126427 | CCSAO_Production_126428 | Email | 5/27/2021 10:07 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | Fwd: Villa Cell Phone Dumps | |
| CCSAO_Production_126429 | CCSAO_Production_126429 | Email | 10/18/2021 20:01 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fwd: [EXTERNAL EMAIL] - People v Villa, 14CR328; People v Colon 12CR3080 | |
| CCSAO_Production_126430 | CCSAO_Production_126430 | Presentation | | | | | | |
| CCSAO_Production_126431 | CCSAO_Production_126431 | Email | 2/14/2022 21:54 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fwd: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_126433 | CCSAO_Production_126433 | PDF | | | | | | |
| CCSAO_Production_126434 | CCSAO_Production_126434 | PDF | | | | | | |
| CCSAO_Production_126435 | CCSAO_Production_126435 | PDF | | | | | | |
| CCSAO_Production_126436 | CCSAO_Production_126436 | PDF | | | | | | |
| CCSAO_Production_126437 | CCSAO_Production_126437 | PDF | | | | | | |
| CCSAO_Production_126438 | CCSAO_Production_126438 | PDF | | | | | | |
| CCSAO_Production_126439 | CCSAO_Production_126439 | PDF | | | | | | |
| CCSAO_Production_126440 | CCSAO_Production_126440 | PDF | | | | | | |
| CCSAO_Production_126441 | CCSAO_Production_126441 | PDF | | | | | | |
| CCSAO_Production_126442 | CCSAO_Production_126444 | Email | 7/16/2021 23:38 | Grant Fredericks <grant@forensicvideosolutions.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "joseph.magats@cookcountyil.gov" <joseph.magats@cookcountyil.gov>, "nina.ricci@cookcountyil.gov" <nina.ricci@cookcountyil.gov> | IL v Alexander VILLA | |
| CCSAO_Production_126445 | CCSAO_Production_126445 | Audio | | | | | | |
| CCSAO_Production_126503 | CCSAO_Production_126503 | Email | 7/29/2021 10:07 | jennifer blagg <jennifer@blagglaw.net> | "ATTILA BOGDAN (States Attorney)" <attila.bogdan@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | | Motion in Villa | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_126504 | CCSAO_Production_126525 | PDF | | | | | | |
| CCSAO_Production_126526 | CCSAO_Production_126526 | Email | 8/16/2021 20:10 | "Evalyn Sullivan (Official Court Reporters)" <Evalyn.Sullivan@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v Edgardo Colon | |
| CCSAO_Production_126527 | CCSAO_Production_126530 | PDF | | | | | | |
| CCSAO_Production_126531 | CCSAO_Production_126531 | Email | 9/2/2021 20:28 | "Dorlisa Bryant (Official Court Reporters)" <Dorlisa.Bryant@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v. Alexander Villa Case No. 14 CR 00328-01 | |
| CCSAO_Production_126532 | CCSAO_Production_126539 | PDF | | | | | | |
| CCSAO_Production_126540 | CCSAO_Production_126540 | Spreadsheet | | | | | | |
| CCSAO_Production_126541 | CCSAO_Production_126541 | PDF | | | | | | |
| CCSAO_Production_126542 | CCSAO_Production_126542 | Email | 1/28/2022 18:25 | "Lorie Kennedy (Official Court Reporters)" <Lorie.Kennedy@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v. Alexander Villa | |
| CCSAO_Production_126543 | CCSAO_Production_126550 | PDF | | | | | | |
| CCSAO_Production_126866 | CCSAO_Production_126875 | Presentation | | | | | | |
| CCSAO_Production_126876 | CCSAO_Production_126878 | Email | 7/21/2021 15:25 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | | RE: | |
| CCSAO_Production_126879 | CCSAO_Production_126882 | Email | 7/19/2021 20:13 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Cell Tower Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126883 | CCSAO_Production_126886 | Email | 7/16/2021 16:52 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Joseph Raschke <jraschke@fbi.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Cell Tower Records | |
| CCSAO_Production_126887 | CCSAO_Production_126890 | Email | 7/19/2021 22:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Cell Tower Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126907 | CCSAO_Production_126908 | Email | 9/2/2021 17:15 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | RE: DeYoung ERIs | |
| CCSAO_Production_126909 | CCSAO_Production_126910 | Email | 9/2/2021 22:32 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: DeYoung ERIs | |
| CCSAO_Production_126911 | CCSAO_Production_126912 | Email | 8/23/2021 16:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Discovery review | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_126913 | CCSAO_Production_126914 | PDF | | | | | | |
| CCSAO_Production_126915 | CCSAO_Production_126920 | Email | 1/27/2022 19:54 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126921 | CCSAO_Production_126923 | Email | 1/19/2022 16:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Edgardo Colon | |
| CCSAO_Production_126924 | CCSAO_Production_126924 | Document | | | | | | |
| CCSAO_Production_126925 | CCSAO_Production_126925 | Document | | | | | | |
| CCSAO_Production_126926 | CCSAO_Production_126928 | Email | 1/18/2022 22:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com> | | RE: Edgardo Colon | |
| CCSAO_Production_126929 | CCSAO_Production_126931 | Email | 1/18/2022 22:35 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126932 | CCSAO_Production_126934 | Email | 1/18/2022 22:30 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126935 | CCSAO_Production_126937 | Email | 1/10/2022 16:27 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Edgardo Colon | |
| CCSAO_Production_126938 | CCSAO_Production_126939 | Email | 8/23/2021 16:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Edgardo Colon | |
| CCSAO_Production_126944 | CCSAO_Production_126950 | Email | 1/27/2022 20:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW | | RE: Edgardo Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126953 | CCSAO_Production_126957 | Email | 7/19/2021 16:17 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | VARGA (States Attorney)" "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "ANDREW | | RE: IL v Alexander VILLA | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126958 | CCSAO_Production_126961 | Email | 7/19/2021 16:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: IL v Alexander VILLA | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126962 | CCSAO_Production_126964 | Email | 8/19/2021 17:13 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Order | |
| CCSAO_Production_126965 | CCSAO_Production_126966 | Document | | | | | | |
| CCSAO_Production_126975 | CCSAO_Production_126977 | Email | 7/26/2021 20:33 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: PO Lewis Homicide | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_126978 | CCSAO_Production_126981 | Email | 7/21/2021 15:55 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, Eric Bisby <eric@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Phone Extractions | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_126996 | CCSAO_Production_126996 | Email | 2/15/2022 16:35 | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | RE: Tyrone Clay's PlayStation | |
| CCSAO_Production_126997 | CCSAO_Production_127000 | Email | 4/12/2021 17:06 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | | RE: Tyrone Clay | |
| CCSAO_Production_127001 | CCSAO_Production_127002 | Email | 1/31/2022 23:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | RE: Villa - Starmix Report and Notes | |
| CCSAO_Production_127003 | CCSAO_Production_127004 | Email | 1/31/2022 22:58 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Villa - Starmix Report and Notes | |
| CCSAO_Production_127005 | CCSAO_Production_127006 | Email | 1/31/2022 23:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | RE: Villa - Starmix Report and Notes | |
| CCSAO_Production_127007 | CCSAO_Production_127010 | Email | 6/4/2021 16:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Villa Cell Phone Dumps | |
| CCSAO_Production_127020 | CCSAO_Production_127021 | Email | 10/19/2021 20:13 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: [EXTERNAL EMAIL] - People v Villa, 14CR328; People v Colon 12CR3080 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_127023 | CCSAO_Production_127023 | PDF | | | | | | |
| CCSAO_Production_127024 | CCSAO_Production_127025 | PDF | | | | | | |
| CCSAO_Production_127026 | CCSAO_Production_127027 | PDF | | | | | | |
| CCSAO_Production_127028 | CCSAO_Production_127028 | PDF | | | | | | |
| CCSAO_Production_127029 | CCSAO_Production_127030 | PDF | | | | | | |
| CCSAO_Production_127031 | CCSAO_Production_127032 | Email | 2/14/2022 22:16 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Joseph Raschke <jraschke@fbi.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_127033 | CCSAO_Production_127034 | Email | 2/14/2022 22:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: [EXTERNAL EMAIL] - Tyrone Clay case | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_127035 | CCSAO_Production_127037 | Email | 8/31/2021 16:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_127038 | CCSAO_Production_127038 | Email | 8/30/2021 21:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: colon | |
| CCSAO_Production_127039 | CCSAO_Production_127040 | Email | 12/9/2021 18:02 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: colon | Deliberative Process \| Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_127041 | CCSAO_Production_127045 | Email | 5/11/2021 23:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: video from liquor store | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_127046 | CCSAO_Production_127047 | Email | 5/10/2021 19:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | | RE: video from liquor store | |
| CCSAO_Production_127049 | CCSAO_Production_127050 | Email | 7/20/2021 10:55 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: ANDREW VARGA (States Attorney) shared "T-Mobile Towers" with you. | |
| CCSAO_Production_127051 | CCSAO_Production_127056 | Email | 1/14/2021 14:19 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Agreed order - Bernard Mims 04 CR 18355 | |
| CCSAO_Production_127057 | CCSAO_Production_127058 | Email | 5/24/2021 21:49 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Clay | |
| CCSAO_Production_127071 | CCSAO_Production_127071 | Email | 6/3/2021 20:04 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Colon | |
| CCSAO_Production_127072 | CCSAO_Production_127072 | Email | 6/3/2021 18:42 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Colon SOJ | |
| CCSAO_Production_127073 | CCSAO_Production_127073 | Email | 6/3/2021 23:49 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Colon SOJ | |
| CCSAO_Production_127085 | CCSAO_Production_127086 | Email | 9/2/2021 22:08 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: DeYoung ERIs | |
| CCSAO_Production_127087 | CCSAO_Production_127091 | Email | 1/27/2022 19:12 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | |
| CCSAO_Production_127092 | CCSAO_Production_127095 | Email | 1/27/2022 19:07 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | |
| CCSAO_Production_127096 | CCSAO_Production_127099 | Email | 1/27/2022 18:41 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Edgardo Colon | |
| CCSAO_Production_127100 | CCSAO_Production_127102 | Email | 1/19/2022 16:31 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Edgardo Colon | |
| CCSAO_Production_127103 | CCSAO_Production_127104 | Email | 1/18/2022 22:07 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Edgardo Colon | |
| CCSAO_Production_127105 | CCSAO_Production_127106 | Email | 12/6/2021 18:25 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Edgardo Colon | |
| CCSAO_Production_127107 | CCSAO_Production_127107 | Email | 8/23/2021 16:20 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Barry Horewitch (Public Defender)" <barry.horewitch@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Edgardo Colon | |
| CCSAO_Production_127113 | CCSAO_Production_127115 | Email | 7/19/2021 16:16 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: IL v Alexander VILLA | Deliberative Process \| Rule 412(j) |

**24**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_127116 | CCSAO_Production_127118 | Email | 7/19/2021 15:45 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: IL v Alexander VILLA | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_127119 | CCSAO_Production_127122 | Email | 7/19/2021 16:20 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: IL v Alexander VILLA | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_127154 | CCSAO_Production_127154 | Email | 7/1/2021 19:33 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: PO Clifton Lewis Homicide | |
| CCSAO_Production_127155 | CCSAO_Production_127156 | Email | 7/1/2021 20:46 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: PO Clifton Lewis Homicide | |
| CCSAO_Production_127157 | CCSAO_Production_127157 | Spreadsheet | | | | | | |
| CCSAO_Production_127158 | CCSAO_Production_127158 | Spreadsheet | | | | | | |
| CCSAO_Production_127159 | CCSAO_Production_127159 | Spreadsheet | | | | | | |
| CCSAO_Production_127160 | CCSAO_Production_127160 | Spreadsheet | | | | | | |
| CCSAO_Production_127161 | CCSAO_Production_127161 | Spreadsheet | | | | | | |
| CCSAO_Production_127232 | CCSAO_Production_127233 | Email | 7/20/2021 17:39 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Phone Extractions | |
| CCSAO_Production_127234 | CCSAO_Production_127237 | Email | 7/21/2021 11:22 | jennifer blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Phone Extractions | |
| CCSAO_Production_127341 | CCSAO_Production_127342 | Email | 1/31/2022 17:07 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Villa - Starmix Report and Notes | |
| CCSAO_Production_127343 | CCSAO_Production_127344 | Email | 1/31/2022 17:04 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Villa - Starmix Report and Notes | |
| CCSAO_Production_127345 | CCSAO_Production_127345 | Email | 1/31/2022 16:52 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | Re: Villa - Starmix Report and Notes | |
| CCSAO_Production_127346 | CCSAO_Production_127347 | Email | 7/15/2021 15:56 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa Arrests | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_127348 | CCSAO_Production_127348 | Email | 7/15/2021 15:55 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa Arrests | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_127349 | CCSAO_Production_127349 | Email | 7/15/2021 10:59 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Villa Arrests | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_127350 | CCSAO_Production_127354 | Email | 6/4/2021 11:34 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa Cell Phone Dumps |
| CCSAO_Production_127355 | CCSAO_Production_127356 | Email | 6/4/2021 10:44 | Eric Bisby <eric@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Villa Cell Phone Dumps |
| CCSAO_Production_127357 | CCSAO_Production_127358 | Email | 5/27/2021 18:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | | Re: Villa Cell Phone Dumps |
| CCSAO_Production_127359 | CCSAO_Production_127367 | Email | 6/23/2021 16:00 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | Re: Villa Cell Phone Dumps |
| CCSAO_Production_127368 | CCSAO_Production_127368 | Email | 7/15/2021 10:58 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Villa Victim Cases |
| CCSAO_Production_127369 | CCSAO_Production_127371 | Email | 4/22/2021 12:36 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa's Cell Phone Records |
| CCSAO_Production_127372 | CCSAO_Production_127373 | Email | 4/22/2021 10:50 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | | Re: Villa's Cell Phone Records |
| CCSAO_Production_127374 | CCSAO_Production_127375 | Email | 4/20/2021 14:45 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" | | Re: Villa's Cell Phone Records |
| CCSAO_Production_127376 | CCSAO_Production_127378 | Email | 4/22/2021 18:48 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa's Cell Phone Records |
| CCSAO_Production_127387 | CCSAO_Production_127388 | Email | 2/14/2022 22:02 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: [EXTERNAL EMAIL] - Tyrone Clay case |
| CCSAO_Production_127389 | CCSAO_Production_127391 | Email | 2/14/2022 22:20 | Joseph Raschke <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: [EXTERNAL EMAIL] - Tyrone Clay case |
| CCSAO_Production_127392 | CCSAO_Production_127392 | Email | 12/9/2021 17:22 | Joseph Raschke <jraschke@fbi.gov> | "Lafonzo Palmer (Public Defender) <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: colon |
| CCSAO_Production_127393 | CCSAO_Production_127393 | Email | 8/31/2021 00:02 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: colon |
| CCSAO_Production_127394 | CCSAO_Production_127396 | Email | 5/11/2021 16:22 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | | Re: video from liquor store |
| CCSAO_Production_127397 | CCSAO_Production_127399 | Email | 5/11/2021 15:05 | jennifer blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: video from liquor store |
| CCSAO_Production_127400 | CCSAO_Production_127401 | Email | 5/10/2021 14:09 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: video from liquor store |
| CCSAO_Production_127402 | CCSAO_Production_127405 | Email | 5/27/2021 12:03 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | | Re: video from liquor store |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_127428 | CCSAO_Production_127428 | PDF |
| CCSAO_Production_127429 | CCSAO_Production_127429 | PDF |
| CCSAO_Production_127430 | CCSAO_Production_127430 | PDF |
| CCSAO_Production_127431 | CCSAO_Production_127431 | PDF |
| CCSAO_Production_127432 | CCSAO_Production_127432 | PDF |
| CCSAO_Production_127433 | CCSAO_Production_127433 | PDF |
| CCSAO_Production_127434 | CCSAO_Production_127434 | PDF |
| CCSAO_Production_127435 | CCSAO_Production_127435 | PDF |
| CCSAO_Production_127436 | CCSAO_Production_127436 | PDF |
| CCSAO_Production_127437 | CCSAO_Production_127437 | PDF |
| CCSAO_Production_127438 | CCSAO_Production_127438 | PDF |
| CCSAO_Production_127439 | CCSAO_Production_127439 | PDF |
| CCSAO_Production_127440 | CCSAO_Production_127440 | PDF |
| CCSAO_Production_127441 | CCSAO_Production_127441 | PDF |
| CCSAO_Production_127442 | CCSAO_Production_127442 | PDF |
| CCSAO_Production_127443 | CCSAO_Production_127443 | PDF |
| CCSAO_Production_127444 | CCSAO_Production_127444 | PDF |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_127456 | CCSAO_Production_127456 | Email | 8/12/2021 21:28 | "Stacy Paolino (Official Court Reporters)" <Stacy.Paolino@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Tyrone Clay - 9/17/2003 |
| CCSAO_Production_127457 | CCSAO_Production_127461 | PDF | | | | | |
| CCSAO_Production_127474 | CCSAO_Production_127474 | Email | 7/20/2021 15:21 | jennifer blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | |
| CCSAO_Production_127504 | CCSAO_Production_127504 | PDF | | | | | |
| CCSAO_Production_127505 | CCSAO_Production_127506 | PDF | | | | | |
| CCSAO_Production_127507 | CCSAO_Production_127508 | PDF | | | | | |
| CCSAO_Production_127509 | CCSAO_Production_127509 | PDF | | | | | |
| CCSAO_Production_127510 | CCSAO_Production_127511 | PDF | | | | | |
| CCSAO_Production_127513 | CCSAO_Production_127524 | PDF | | | | | |
| CCSAO_Production_127525 | CCSAO_Production_127528 | PDF | | | | | |
| CCSAO_Production_127529 | CCSAO_Production_127539 | PDF | | | | | |
| CCSAO_Production_127540 | CCSAO_Production_127548 | PDF | | | | | |
| CCSAO_Production_127549 | CCSAO_Production_127552 | PDF | | | | | |
| CCSAO_Production_127553 | CCSAO_Production_127560 | PDF | | | | | |
| CCSAO_Production_127561 | CCSAO_Production_127563 | PDF | | | | | |
| CCSAO_Production_127564 | CCSAO_Production_127566 | PDF | | | | | |
| CCSAO_Production_127567 | CCSAO_Production_127575 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_127576 | CCSAO_Production_127579 | PDF |
| CCSAO_Production_127580 | CCSAO_Production_127591 | PDF |
| CCSAO_Production_127592 | CCSAO_Production_127594 | PDF |
| CCSAO_Production_127595 | CCSAO_Production_127604 | PDF |
| CCSAO_Production_127605 | CCSAO_Production_127614 | PDF |
| CCSAO_Production_127615 | CCSAO_Production_127618 | PDF |
| CCSAO_Production_127619 | CCSAO_Production_127628 | PDF |
| CCSAO_Production_127629 | CCSAO_Production_127639 | PDF |
| CCSAO_Production_127640 | CCSAO_Production_127644 | PDF |
| CCSAO_Production_127645 | CCSAO_Production_127691 | PDF |
| CCSAO_Production_127692 | CCSAO_Production_127697 | PDF |
| CCSAO_Production_127698 | CCSAO_Production_127704 | PDF |
| CCSAO_Production_127705 | CCSAO_Production_127709 | PDF |
| CCSAO_Production_127710 | CCSAO_Production_127720 | PDF |
| CCSAO_Production_127721 | CCSAO_Production_127723 | PDF |
| CCSAO_Production_127724 | CCSAO_Production_127726 | PDF |
| CCSAO_Production_127727 | CCSAO_Production_127733 | PDF |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_127734 | CCSAO_Production_127744 | PDF |
| CCSAO_Production_127745 | CCSAO_Production_127755 | PDF |
| CCSAO_Production_127756 | CCSAO_Production_127761 | PDF |
| CCSAO_Production_127762 | CCSAO_Production_127764 | PDF |
| CCSAO_Production_127765 | CCSAO_Production_127767 | PDF |
| CCSAO_Production_127768 | CCSAO_Production_127770 | PDF |
| CCSAO_Production_127771 | CCSAO_Production_127773 | PDF |
| CCSAO_Production_127774 | CCSAO_Production_127783 | PDF |
| CCSAO_Production_127784 | CCSAO_Production_127786 | PDF |
| CCSAO_Production_127787 | CCSAO_Production_127789 | PDF |
| CCSAO_Production_127790 | CCSAO_Production_127800 | PDF |
| CCSAO_Production_127801 | CCSAO_Production_127810 | PDF |
| CCSAO_Production_127811 | CCSAO_Production_127814 | PDF |
| CCSAO_Production_127815 | CCSAO_Production_127825 | PDF |
| CCSAO_Production_127826 | CCSAO_Production_127834 | PDF |
| CCSAO_Production_127835 | CCSAO_Production_127837 | PDF |
| CCSAO_Production_127838 | CCSAO_Production_127842 | PDF |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_127843 | CCSAO_Production_127846 | PDF |
| CCSAO_Production_127847 | CCSAO_Production_127854 | PDF |
| CCSAO_Production_127855 | CCSAO_Production_127858 | PDF |
| CCSAO_Production_127859 | CCSAO_Production_127866 | PDF |
| CCSAO_Production_127867 | CCSAO_Production_127877 | PDF |
| CCSAO_Production_127878 | CCSAO_Production_127881 | PDF |
| CCSAO_Production_127882 | CCSAO_Production_127888 | PDF |
| CCSAO_Production_127889 | CCSAO_Production_127896 | PDF |
| CCSAO_Production_127897 | CCSAO_Production_127901 | PDF |
| CCSAO_Production_127902 | CCSAO_Production_127910 | PDF |
| CCSAO_Production_127911 | CCSAO_Production_127921 | PDF |
| CCSAO_Production_127922 | CCSAO_Production_127932 | PDF |
| CCSAO_Production_127933 | CCSAO_Production_127940 | PDF |
| CCSAO_Production_127942 | CCSAO_Production_128297 | PDF |
| CCSAO_Production_128298 | CCSAO_Production_128543 | PDF |
| CCSAO_Production_128544 | CCSAO_Production_128834 | PDF |
| CCSAO_Production_128835 | CCSAO_Production_129075 | PDF |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_129077 | CCSAO_Production_129086 | PDF | | | | | | |
| CCSAO_Production_129087 | CCSAO_Production_129111 | PDF | | | | | | |
| CCSAO_Production_129112 | CCSAO_Production_129137 | PDF | | | | | | |
| CCSAO_Production_129138 | CCSAO_Production_129154 | PDF | | | | | | |
| CCSAO_Production_129155 | CCSAO_Production_129159 | PDF | | | | | | |
| CCSAO_Production_129160 | CCSAO_Production_129168 | PDF | | | | | | |
| CCSAO_Production_129169 | CCSAO_Production_129170 | PDF | | | | | | |
| CCSAO_Production_129171 | CCSAO_Production_129172 | PDF | | | | | | |
| CCSAO_Production_129175 | CCSAO_Production_129175 | Email | 9/28/2022 20:06 | "Emma Lawlor (Official Court Reporters)" <Emma.Lawlor@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | 091422 Reddick PV Tyrone Clay |
| CCSAO_Production_129176 | CCSAO_Production_129199 | PDF | | | | | | |
| CCSAO_Production_129200 | CCSAO_Production_129200 | Email | 9/28/2022 16:01 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, Eric | | | 2012 PR 003 |
| CCSAO_Production_129201 | CCSAO_Production_129211 | PDF | | | | | | |
| CCSAO_Production_129394 | CCSAO_Production_129394 | Email | 7/25/2022 16:17 | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | Clay and Colon Cases Next Court Date |
| CCSAO_Production_129395 | CCSAO_Production_129395 | Email | 9/6/2022 22:41 | "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Clay, Colon |
| CCSAO_Production_129396 | CCSAO_Production_129396 | Email | 7/27/2022 00:23 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_129397 | CCSAO_Production_129397 | Document | | | | | | Circuit Court of Cook County forms |
| CCSAO_Production_129398 | CCSAO_Production_129398 | Email | 7/27/2022 21:58 | David Drwencke <david@drdlawllc.com> | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Colon Cellphone Order |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_129399 | CCSAO_Production_129399 | Document | | | | | | Circuit Court of Cook County forms |
| CCSAO_Production_129400 | CCSAO_Production_129400 | Email | 7/29/2022 21:37 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Colon Matter - Phone Extraction Expert |
| CCSAO_Production_129401 | CCSAO_Production_129418 | PDF | | | | | | |
| CCSAO_Production_129419 | CCSAO_Production_129419 | Email | 10/26/2022 15:29 | Paul Vickrey <vickrey@vvnlaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "david@drdlawllc.com" <david@drdlawllc.com> | | Colon |
| CCSAO_Production_129436 | CCSAO_Production_129436 | Email | 9/9/2022 22:30 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | | Defense answer to State Bill of particulars |
| CCSAO_Production_129437 | CCSAO_Production_129442 | PDF | | | | | | |
| CCSAO_Production_129443 | CCSAO_Production_129445 | HTML | | | | | | |
| CCSAO_Production_129447 | CCSAO_Production_129453 | PDF | | | | | | |
| CCSAO_Production_129454 | CCSAO_Production_129455 | PDF | | | | | | |
| CCSAO_Production_129459 | CCSAO_Production_129459 | Email | 9/1/2022 22:51 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Edgardo Colon - Extraction |
| CCSAO_Production_129460 | CCSAO_Production_129461 | Email | 8/16/2022 22:03 | Axon <noreply@evidence.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Evidence.com - Evidence Download Link |
| CCSAO_Production_129475 | CCSAO_Production_129476 | PDF | | | | | | |
| CCSAO_Production_129478 | CCSAO_Production_129480 | Email | 9/7/2022 13:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Clay, Colon | Deliberative Process | Rule 412(j) |
| CCSAO_Production_129481 | CCSAO_Production_129481 | Email | 7/28/2022 14:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | FW: Colon Call Data |
| CCSAO_Production_129482 | CCSAO_Production_129482 | Spreadsheet | | | | | | |
| CCSAO_Production_129483 | CCSAO_Production_129484 | Email | 7/28/2022 14:28 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | FW: Colon Phone Records |
| CCSAO_Production_129485 | CCSAO_Production_129485 | Spreadsheet | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_129486 | CCSAO_Production_129486 | Spreadsheet | | | | | | |
| CCSAO_Production_129487 | CCSAO_Production_129487 | Spreadsheet | | | | | | |
| CCSAO_Production_129488 | CCSAO_Production_129488 | Spreadsheet | | | | | | |
| CCSAO_Production_129489 | CCSAO_Production_129489 | Spreadsheet | | | | | | |
| CCSAO_Production_129490 | CCSAO_Production_129493 | PDF | | | | | | |
| CCSAO_Production_129494 | CCSAO_Production_129496 | Email | 7/28/2022 14:28 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | FW: Colon Phone Records | |
| CCSAO_Production_129497 | CCSAO_Production_129497 | Spreadsheet | | | | | | |
| CCSAO_Production_129498 | CCSAO_Production_129498 | Spreadsheet | | | | | | |
| CCSAO_Production_129499 | CCSAO_Production_129500 | Email | 10/26/2022 15:48 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129501 | CCSAO_Production_129502 | Email | 9/20/2022 19:27 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Derivative & Original Evidence Ready for Pickup - Lab #22-0764 / Agency Case | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129503 | CCSAO_Production_129503 | Email | 7/28/2022 14:21 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | FW: Destiny Perez's T-Mobile Records | |
| CCSAO_Production_129504 | CCSAO_Production_129505 | Document | | | | | | |
| CCSAO_Production_129506 | CCSAO_Production_129506 | Spreadsheet | | | | | | |
| CCSAO_Production_129507 | CCSAO_Production_129510 | PDF | | | | | | |
| CCSAO_Production_129511 | CCSAO_Production_129802 | PDF | | | | | | |
| CCSAO_Production_129803 | CCSAO_Production_129804 | Email | 9/7/2022 21:13 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Edgardo Colon - Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129805 | CCSAO_Production_129805 | Email | 7/13/2022 15:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Lewis case | Deliberative Process \| Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_129806 | CCSAO_Production_129834 | PDF | | | | | | |
| CCSAO_Production_129835 | CCSAO_Production_129841 | Email | 7/22/2022 15:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Log you had | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129842 | CCSAO_Production_129845 | PDF | | | | | | |
| CCSAO_Production_129846 | CCSAO_Production_129847 | Email | 7/18/2022 14:34 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Notification of Service for Case: 14CR0032801, People of the State of Illinois | |
| CCSAO_Production_129848 | CCSAO_Production_129849 | Email | 8/26/2022 23:16 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Notification of Service for Case: 14CR0032801, People of the State of Illinois | |
| CCSAO_Production_129853 | CCSAO_Production_129855 | Email | 9/30/2022 19:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129860 | CCSAO_Production_129860 | Email | 7/28/2022 14:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | FW: Sprint case 2013-112563 | |
| CCSAO_Production_129861 | CCSAO_Production_129873 | Document | | | | | | |
| CCSAO_Production_129874 | CCSAO_Production_129874 | Spreadsheet | | | | | | |
| CCSAO_Production_129875 | CCSAO_Production_129878 | Document | | | | | | |
| CCSAO_Production_129879 | CCSAO_Production_129879 | Spreadsheet | | | | | | |
| CCSAO_Production_129880 | CCSAO_Production_129880 | Spreadsheet | | | | | | |
| CCSAO_Production_129881 | CCSAO_Production_129881 | HTML | | | | | | |
| CCSAO_Production_129882 | CCSAO_Production_129882 | Email | 7/28/2022 14:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | FW: Sprint case 2013-113817 | |
| CCSAO_Production_129883 | CCSAO_Production_129889 | Document | | | | | | |
| CCSAO_Production_129890 | CCSAO_Production_129890 | Spreadsheet | | | | | | |
| CCSAO_Production_129891 | CCSAO_Production_129893 | Document | | | | | | |

**35**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_129894 | CCSAO_Production_129894 | HTML | | | | | | |
| CCSAO_Production_129895 | CCSAO_Production_129897 | Email | 7/28/2022 14:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | FW: contact information | |
| CCSAO_Production_129898 | CCSAO_Production_129898 | Spreadsheet | | | | | | |
| CCSAO_Production_129899 | CCSAO_Production_129900 | Document | | | | | | |
| CCSAO_Production_129903 | CCSAO_Production_129903 | Email | 8/18/2022 14:13 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Edgardo Colon Mobile Evidence | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129908 | CCSAO_Production_129908 | PDF | | | | | | |
| CCSAO_Production_129913 | CCSAO_Production_129913 | Email | 10/5/2022 14:35 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: RCFL Report of Examination | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129914 | CCSAO_Production_129918 | PDF | | | | | | |
| CCSAO_Production_129919 | CCSAO_Production_129919 | Email | 10/3/2022 20:06 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: RCFL Report of Examination | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129920 | CCSAO_Production_129924 | PDF | | | | | | |
| CCSAO_Production_129925 | CCSAO_Production_129925 | Email | 10/5/2022 14:36 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: RCFL Report of Examination | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129926 | CCSAO_Production_129931 | PDF | | | | | | |
| CCSAO_Production_129932 | CCSAO_Production_129934 | Email | 7/20/2022 18:25 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Report request 12CCRCFL0031 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_129935 | CCSAO_Production_129969 | PDF | | | | | | |
| CCSAO_Production_130065 | CCSAO_Production_130066 | Email | 9/30/2022 18:30 | Tandra Simonton | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov>, "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "ALYSON MILLER (States Attorney)" <ALYSON.MILLER@cookcountyil.gov> | Fwd: People v. Edgardo Colon/Tyrone Clay/Alexander Villa Fwd: Submission Failed for Envelope Number: 19644780 in Case: 14CR0032801, People | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_130067 | CCSAO_Production_130068 | Email | 9/26/2022 15:48 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | | |
| CCSAO_Production_130071 | CCSAO_Production_130071 | Email | 10/10/2022 11:17 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | Motion for new trial | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_130075 | CCSAO_Production_130076 | Email | 11/1/2022 15:21 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_130077 | CCSAO_Production_130078 | Email | 9/29/2022 13:58 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_130079 | CCSAO_Production_130080 | Email | 9/29/2022 13:58 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_130081 | CCSAO_Production_130082 | Email | 9/29/2022 13:58 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_130083 | CCSAO_Production_130084 | Email | 9/29/2022 13:58 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_130085 | CCSAO_Production_130085 | Email | 8/1/2022 14:25 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com> | | | Order |
| CCSAO_Production_130086 | CCSAO_Production_130086 | Document | | | | | | Circuit Court of Cook County forms |
| CCSAO_Production_130087 | CCSAO_Production_130087 | Email | 8/31/2022 17:29 | "Tonja Bowman (Official Court Reporters)" <Tonja.Bowman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Stacy Paolino (Official Court Reporters)" <Stacy.Paolino@cookcountyil.gov> | | PEOPLE V ALEXANDER VILLA 14 CR 00328 01 |
| CCSAO_Production_130088 | CCSAO_Production_130101 | PDF | | | | | | |
| CCSAO_Production_130102 | CCSAO_Production_130102 | Email | 8/19/2022 14:26 | "Lisa Ciarrachi (Official Court Reporters)" <Lisa.Ciarrachi@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Sauciuc (Official Court Reporters)" <Michael.Sauciuc@cookcountyil.gov> | | People v Clay |
| CCSAO_Production_130103 | CCSAO_Production_130124 | PDF | | | | | | |
| CCSAO_Production_130125 | CCSAO_Production_130125 | Email | 9/9/2022 16:59 | "Lisa Ciarrachi (Official Court Reporters)" <Lisa.Ciarrachi@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Sauciuc (Official Court Reporters)" <Michael.Sauciuc@cookcountyil.gov> | | People v Clay/Colon |
| CCSAO_Production_130126 | CCSAO_Production_130164 | PDF | | | | | | |
| CCSAO_Production_130165 | CCSAO_Production_130165 | Email | 10/3/2022 17:28 | Dylan Brown <dbrown@vvnlaw.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Paul Vickrey <vickrey@vvnlaw.com> | | People v. Colon - Search Warrants |
| CCSAO_Production_130166 | CCSAO_Production_130176 | PDF | | | | | | |
| CCSAO_Production_130177 | CCSAO_Production_130178 | Email | 10/12/2022 21:34 | Dylan Brown <dbrown@vvnlaw.com> | "crimdivcrt101@cookcountyil.gov" <crimdivcrt101@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, "marijane.placek@cookcountyil.gov" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" | | People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende |
| CCSAO_Production_130179 | CCSAO_Production_130179 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_130180 | CCSAO_Production_130281 | PDF | | | | | | |
| CCSAO_Production_130282 | CCSAO_Production_130282 | Email | 10/12/2022 21:44 | Dylan Brown <dbrown@vvnlaw.com> | "erica.reddick@cookcountyil.gov" <erica.reddick@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, "marijane.placek@cookcountyil.gov" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" | People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende |
| CCSAO_Production_130283 | CCSAO_Production_130283 | PDF | | | | | | |
| CCSAO_Production_130284 | CCSAO_Production_130385 | PDF | | | | | | |
| CCSAO_Production_130386 | CCSAO_Production_130386 | Email | 9/7/2022 18:12 | "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People vs. Tyrone Clay |
| CCSAO_Production_130387 | CCSAO_Production_130443 | PDF | | | | | | |
| CCSAO_Production_130444 | CCSAO_Production_130444 | Email | 9/23/2022 21:58 | "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People vs. Tyrone Clay |
| CCSAO_Production_130445 | CCSAO_Production_130509 | PDF | | | | | | |
| CCSAO_Production_130510 | CCSAO_Production_130510 | Email | 9/21/2022 15:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "vickrey@vvnlaw.com" <vickrey@vvnlaw.com>, "dbrown@vvnlaw.com" | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Phone report request |
| CCSAO_Production_130511 | CCSAO_Production_130511 | Text | | | | | | |
| CCSAO_Production_130512 | CCSAO_Production_130512 | Text | | | | | | |
| CCSAO_Production_130513 | CCSAO_Production_130513 | Text | | | | | | |
| CCSAO_Production_130514 | CCSAO_Production_130514 | Text | | | | | | |
| CCSAO_Production_130515 | CCSAO_Production_130515 | Text | | | | | | |
| CCSAO_Production_130516 | CCSAO_Production_130516 | Text | | | | | | |
| CCSAO_Production_130517 | CCSAO_Production_130517 | Text | | | | | | |
| CCSAO_Production_130518 | CCSAO_Production_130518 | Text | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_130519 | CCSAO_Production_130519 | Text |
| CCSAO_Production_130520 | CCSAO_Production_130520 | Text |
| CCSAO_Production_130521 | CCSAO_Production_130521 | Text |
| CCSAO_Production_130522 | CCSAO_Production_130522 | Text |
| CCSAO_Production_130523 | CCSAO_Production_130523 | Text |
| CCSAO_Production_130524 | CCSAO_Production_130524 | Text |
| CCSAO_Production_130525 | CCSAO_Production_130525 | Text |
| CCSAO_Production_130526 | CCSAO_Production_130526 | Text |
| CCSAO_Production_130527 | CCSAO_Production_130527 | Text |
| CCSAO_Production_130528 | CCSAO_Production_130528 | Text |
| CCSAO_Production_130529 | CCSAO_Production_130529 | Text |
| CCSAO_Production_130530 | CCSAO_Production_130530 | Text |
| CCSAO_Production_130531 | CCSAO_Production_130531 | Text |
| CCSAO_Production_130532 | CCSAO_Production_130532 | Text |
| CCSAO_Production_130533 | CCSAO_Production_130533 | Text |
| CCSAO_Production_130534 | CCSAO_Production_130534 | Text |
| CCSAO_Production_130535 | CCSAO_Production_130535 | Text |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_130536 | CCSAO_Production_130536 | Text | | | | | | |
| CCSAO_Production_130537 | CCSAO_Production_130537 | Text | | | | | | |
| CCSAO_Production_130538 | CCSAO_Production_130538 | Text | | | | | | |
| CCSAO_Production_130539 | CCSAO_Production_130539 | Text | | | | | | |
| CCSAO_Production_130540 | CCSAO_Production_130540 | Text | | | | | | |
| CCSAO_Production_130541 | CCSAO_Production_130541 | Text | | | | | | |
| CCSAO_Production_130542 | CCSAO_Production_130542 | Text | | | | | | |
| CCSAO_Production_130543 | CCSAO_Production_130543 | Text | | | | | | |
| CCSAO_Production_130544 | CCSAO_Production_130544 | Text | | | | | | |
| CCSAO_Production_130545 | CCSAO_Production_130545 | Text | | | | | | |
| CCSAO_Production_130556 | CCSAO_Production_130558 | Email | 7/25/2022 16:25 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Erica Reddick (Judiciary)" "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov>, | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | RE: Clay and Colon Cases Next Court Date |
| CCSAO_Production_130559 | CCSAO_Production_130559 | Email | 9/6/2022 22:52 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: Clay, Colon |
| CCSAO_Production_130560 | CCSAO_Production_130562 | Email | 7/29/2022 17:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_130563 | CCSAO_Production_130632 | PDF | | | | | | |
| CCSAO_Production_130633 | CCSAO_Production_130633 | Document | | | | | | Circuit Court of Cook County forms |
| CCSAO_Production_130634 | CCSAO_Production_130636 | Email | 7/27/2022 22:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_130637 | CCSAO_Production_130639 | Email | 7/27/2022 21:34 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Colon - Order Re: Cellphone Extraction |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_130640 | CCSAO_Production_130641 | Email | 7/27/2022 01:45 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_130642 | CCSAO_Production_130645 | Email | 7/29/2022 19:39 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_130646 | CCSAO_Production_130647 | Email | 7/28/2022 18:00 | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon Cellphone Order |
| CCSAO_Production_130648 | CCSAO_Production_130649 | Email | 7/19/2022 21:43 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: Colon Matter - Phone Extraction Expert |
| CCSAO_Production_130650 | CCSAO_Production_130651 | Email | 7/19/2022 21:42 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon Matter - Phone Extraction Expert |
| CCSAO_Production_130652 | CCSAO_Production_130654 | Email | 7/21/2022 15:20 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon Matter - Phone Extraction Expert |
| CCSAO_Production_130655 | CCSAO_Production_130660 | Document | | | | | | |
| CCSAO_Production_130664 | CCSAO_Production_130672 | Email | 7/13/2022 20:38 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Eric Bisby <eric@blagglaw.net>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_130673 | CCSAO_Production_130681 | Email | 7/13/2022 15:18 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net>, "NINA RICCI (States Attorney)" | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_130682 | CCSAO_Production_130690 | Email | 7/13/2022 14:59 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net>, "NINA RICCI (States Attorney)" | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_130691 | CCSAO_Production_130699 | Email | 7/12/2022 23:35 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net>, "ANDREW VARGA (States Attorney)" | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_130700 | CCSAO_Production_130708 | Email | 7/12/2022 23:13 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net>, "ANDREW VARGA (States Attorney)" | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_130709 | CCSAO_Production_130715 | Email | 7/12/2022 21:50 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_130716 | CCSAO_Production_130718 | Email | 9/18/2022 19:33 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Edgardo Colon - Extraction | Deliberative Process | Rule 412(j) |
| CCSAO_Production_130719 | CCSAO_Production_130720 | Email | 9/1/2022 23:00 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Edgardo Colon - Extraction |
| CCSAO_Production_130721 | CCSAO_Production_130724 | Email | 9/18/2022 20:25 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon - Extraction | Deliberative Process | Rule 412(j) |
| CCSAO_Production_130725 | CCSAO_Production_130730 | Email | 7/21/2022 17:50 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Log you had |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_130731 | CCSAO_Production_130735 | Email | 7/21/2022 16:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Log you had | |
| CCSAO_Production_130736 | CCSAO_Production_130740 | Email | 7/21/2022 00:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Log you had | |
| CCSAO_Production_130741 | CCSAO_Production_130742 | Email | 8/1/2022 14:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Order | |
| CCSAO_Production_130743 | CCSAO_Production_130745 | Email | 8/1/2022 15:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Grant Fredericks <grant@forensicvideosolutions.com> | RE: Order | |
| CCSAO_Production_130746 | CCSAO_Production_130747 | Email | 9/20/2022 18:00 | Kari Keith <kari@forensicvideosolutions.com> | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Report | |
| CCSAO_Production_130748 | CCSAO_Production_130751 | Email | 9/20/2022 19:35 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Report | |
| CCSAO_Production_130752 | CCSAO_Production_130752 | Email | 9/9/2022 18:32 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: People v Clay/Colon | Deliberative Process | Rule 412(j) |
| CCSAO_Production_130753 | CCSAO_Production_130756 | Email | 10/13/2022 18:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, Dylan Brown <dbrown@vvnlaw.com> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, Paul Vickrey <vickrey@vvnlaw.com>, | RE: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_130757 | CCSAO_Production_130758 | Email | 10/13/2022 16:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | RE: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_130759 | CCSAO_Production_130764 | Email | 10/18/2022 11:52 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, Dylan Brown <dbrown@vvnlaw.com> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | RE: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_130765 | CCSAO_Production_130768 | Email | 9/30/2022 19:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov>, | "ALYSON MILLER (States Attorney)" <ALYSON.MILLER@cookcountyil.gov> | RE: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_130769 | CCSAO_Production_131368 | PDF | | | | | | |
| CCSAO_Production_131369 | CCSAO_Production_132156 | PDF | | | | | | |
| CCSAO_Production_132157 | CCSAO_Production_132296 | PDF | | | | | | |
| CCSAO_Production_132297 | CCSAO_Production_132299 | Email | 9/30/2022 19:41 | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov>, | "ALYSON MILLER (States Attorney)" <ALYSON.MILLER@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "ALYSON | RE: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_132300 | CCSAO_Production_132302 | Email | 9/30/2022 18:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov>, | MILLER (States Attorney)" <ALYSON.MILLER@cookcountyil.gov> | | RE: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_132303 | CCSAO_Production_132304 | Email | 9/7/2022 19:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: People vs. Tyrone Clay | Deliberative Process | Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_132313 | CCSAO_Production_132314 | Email | 9/26/2022 21:46 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | RE: Submission Failed for Envelope Number: 19644780 in Case: 14CR003280I, People |
| CCSAO_Production_132317 | CCSAO_Production_132318 | Email | 8/23/2022 17:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | RE: Villa - request for continuance |
| CCSAO_Production_132319 | CCSAO_Production_132321 | Email | 8/23/2022 20:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | RE: Villa - request for continuance |
| CCSAO_Production_132328 | CCSAO_Production_132328 | Email | 7/19/2022 02:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" | | RE: Villa Wednesday |
| CCSAO_Production_132329 | CCSAO_Production_132329 | Email | 7/19/2022 02:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | RE: Villa Wednesday |
| CCSAO_Production_132330 | CCSAO_Production_132330 | Email | 9/1/2022 21:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Villa's Motion for Continuance |
| CCSAO_Production_132339 | CCSAO_Production_132340 | Email | 8/22/2022 16:42 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, David Drwencke <david@drdlawllc.com>, "vickery@vvnlaw.com" | Re: 8/23/22 |
| CCSAO_Production_132341 | CCSAO_Production_132355 | PDF | | | | | |
| CCSAO_Production_132356 | CCSAO_Production_132357 | Email | 7/25/2022 16:34 | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Erica | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | Re: Clay and Colon Cases Next Court Date |
| CCSAO_Production_132358 | CCSAO_Production_132359 | Email | 7/25/2022 16:21 | David Drwencke <david@drdlawllc.com> | Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov>, "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | Re: Clay and Colon Cases Next Court Date |
| CCSAO_Production_132360 | CCSAO_Production_132360 | Email | 7/25/2022 16:19 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | Re: Clay and Colon Cases Next Court Date |
| CCSAO_Production_132361 | CCSAO_Production_132363 | Email | 7/25/2022 18:56 | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | Re: Clay and Colon Cases Next Court Date |
| CCSAO_Production_132364 | CCSAO_Production_132365 | Email | 8/20/2022 03:10 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Clay |
| CCSAO_Production_132366 | CCSAO_Production_132369 | Email | 7/29/2022 02:40 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_132370 | CCSAO_Production_132371 | Email | 7/28/2022 17:00 | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Colon Cellphone Order |
| CCSAO_Production_132372 | CCSAO_Production_132373 | Email | 7/28/2022 19:24 | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Colon Cellphone Order |
| CCSAO_Production_132374 | CCSAO_Production_132375 | Email | 10/27/2022 16:07 | Paul Vickrey <vickrey@vvnlaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, David Drwencke <david@drdlawllc.com> | Re: Colon |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_132395 | CCSAO_Production_132407 | Email | 7/13/2022 15:29 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_132408 | CCSAO_Production_132420 | Email | 7/13/2022 12:12 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net>, "NINA RICCI (States Attorney)" | | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_132421 | CCSAO_Production_132432 | Email | 7/13/2022 10:37 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net>, "NINA RICCI (States Attorney)" | | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_132433 | CCSAO_Production_132444 | Email | 7/13/2022 09:59 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net>, "NINA RICCI (States Attorney)" | | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_132445 | CCSAO_Production_132453 | Email | 7/13/2022 09:53 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_132454 | CCSAO_Production_132462 | Email | 7/12/2022 16:55 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_132463 | CCSAO_Production_132470 | Email | 7/12/2022 16:54 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_132471 | CCSAO_Production_132471 | Image | | | | | | | |
| CCSAO_Production_132472 | CCSAO_Production_132481 | Email | 7/19/2022 13:50 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_132482 | CCSAO_Production_132510 | PDF | | | | | | | |
| CCSAO_Production_132511 | CCSAO_Production_132515 | Email | 9/18/2022 20:24 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon - Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_132516 | CCSAO_Production_132518 | Email | 9/18/2022 18:32 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Edgardo Colon - Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_132519 | CCSAO_Production_132521 | Email | 9/18/2022 18:23 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Edgardo Colon - Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_132522 | CCSAO_Production_132522 | Text | | | | | | | |
| CCSAO_Production_132523 | CCSAO_Production_132523 | Text | | | | | | | |
| CCSAO_Production_132524 | CCSAO_Production_132524 | Text | | | | | | | |
| CCSAO_Production_132525 | CCSAO_Production_132525 | Text | | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_132526 | CCSAO_Production_132526 | Text |
| CCSAO_Production_132527 | CCSAO_Production_132527 | Text |
| CCSAO_Production_132528 | CCSAO_Production_132528 | Text |
| CCSAO_Production_132529 | CCSAO_Production_132529 | Text |
| CCSAO_Production_132530 | CCSAO_Production_132530 | Text |
| CCSAO_Production_132531 | CCSAO_Production_132531 | Text |
| CCSAO_Production_132532 | CCSAO_Production_132532 | Text |
| CCSAO_Production_132533 | CCSAO_Production_132533 | Text |
| CCSAO_Production_132534 | CCSAO_Production_132534 | Text |
| CCSAO_Production_132535 | CCSAO_Production_132535 | Text |
| CCSAO_Production_132536 | CCSAO_Production_132536 | Text |
| CCSAO_Production_132537 | CCSAO_Production_132537 | Text |
| CCSAO_Production_132538 | CCSAO_Production_132538 | Text |
| CCSAO_Production_132539 | CCSAO_Production_132539 | Text |
| CCSAO_Production_132540 | CCSAO_Production_132540 | Text |
| CCSAO_Production_132541 | CCSAO_Production_132541 | Text |
| CCSAO_Production_132542 | CCSAO_Production_132542 | Text |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_132543 | CCSAO_Production_132543 | Text | | | | | | |
| CCSAO_Production_132544 | CCSAO_Production_132544 | Text | | | | | | |
| CCSAO_Production_132545 | CCSAO_Production_132545 | Text | | | | | | |
| CCSAO_Production_132546 | CCSAO_Production_132546 | Text | | | | | | |
| CCSAO_Production_132547 | CCSAO_Production_132547 | Text | | | | | | |
| CCSAO_Production_132548 | CCSAO_Production_132548 | Text | | | | | | |
| CCSAO_Production_132549 | CCSAO_Production_132549 | Text | | | | | | |
| CCSAO_Production_132550 | CCSAO_Production_132550 | Text | | | | | | |
| CCSAO_Production_132551 | CCSAO_Production_132551 | Text | | | | | | |
| CCSAO_Production_132552 | CCSAO_Production_132552 | Text | | | | | | |
| CCSAO_Production_132553 | CCSAO_Production_132553 | Text | | | | | | |
| CCSAO_Production_132554 | CCSAO_Production_132554 | Text | | | | | | |
| CCSAO_Production_132555 | CCSAO_Production_132555 | Text | | | | | | |
| CCSAO_Production_132556 | CCSAO_Production_132556 | Text | | | | | | |
| CCSAO_Production_132557 | CCSAO_Production_132557 | Email | 8/1/2022 13:54 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Edgardo Colon Declaration | |
| CCSAO_Production_132558 | CCSAO_Production_132559 | Email | 8/12/2022 18:57 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nancy Adduci" <pgjwfg@aol.com> | Re: From RCFL | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_132560 | CCSAO_Production_132564 | PDF | | | | | | |

**46**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_132565 | CCSAO_Production_132566 | Email | 8/12/2022 17:56 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nancy Adduci" <pgjwfg@aol.com> | Re: From RCFL | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_132567 | CCSAO_Production_132568 | Email | 8/12/2022 19:41 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nancy Adduci" <pgjwfg@aol.com> | Re: From RCFL | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_132569 | CCSAO_Production_132573 | PDF | | | | | | |
| CCSAO_Production_132574 | CCSAO_Production_132579 | Email | 7/21/2022 12:53 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Log you had | |
| CCSAO_Production_132580 | CCSAO_Production_132583 | PDF | | | | | | |
| CCSAO_Production_132584 | CCSAO_Production_132588 | Email | 7/21/2022 12:42 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Log you had | |
| CCSAO_Production_132589 | CCSAO_Production_132592 | Email | 7/20/2022 15:07 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> Eric Bisby <eric@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Log you had | |
| CCSAO_Production_132593 | CCSAO_Production_132600 | Email | 7/21/2022 14:30 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Log you had | |
| CCSAO_Production_132610 | CCSAO_Production_132611 | Email | 8/1/2022 14:45 | David Drwencke <david@drdlawllc.com> | | | Re: Order | |
| CCSAO_Production_132612 | CCSAO_Production_132615 | Email | 10/17/2022 18:51 | Paul Vickrey <vickrey@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Dylan Brown <dbrown@vvnlaw.com> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_132616 | CCSAO_Production_132619 | Email | 10/13/2022 19:15 | Paul Vickrey <vickrey@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Dylan Brown <dbrown@vvnlaw.com>, "erica.reddick@cookcountyil.gov" | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_132620 | CCSAO_Production_132622 | Email | 10/13/2022 18:43 | Paul Vickrey <vickrey@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Dylan Brown <dbrown@vvnlaw.com> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, David Drwencke <david@drdlawllc.com>, "eric@blagglaw.net" | Re: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_132623 | CCSAO_Production_132625 | Email | 10/13/2022 17:37 | Paul Vickrey <vickrey@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Dylan Brown <dbrown@vvnlaw.com>, "Erica Reddick (Judiciary)" | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_132626 | CCSAO_Production_132628 | Email | 10/4/2022 02:54 | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ALYSON MILLER (States Attorney)" <ALYSON.MILLER@cookcountyil.gov> | Re: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_132629 | CCSAO_Production_132630 | Email | 8/23/2022 15:24 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | Re: Villa - request for continuance | |
| CCSAO_Production_132636 | CCSAO_Production_132636 | Email | 10/28/2022 19:16 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa Motion | |
| CCSAO_Production_132637 | CCSAO_Production_132637 | Email | 10/24/2022 16:16 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa | |

47

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_132638 | CCSAO_Production_132638 | Email | 8/4/2022 19:35 | "Tonja Bowman (Official Court Reporters)" <Tonja.Bowman@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Stacy Paolino (Official Court Reporters)" <Stacy.Paolino@cookcountyil.gov> | STATE V TYRONE CLAY 12 CR 03080 |
| CCSAO_Production_132639 | CCSAO_Production_132647 | PDF | | | | | |
| CCSAO_Production_132649 | CCSAO_Production_132660 | PDF | | | | | |
| CCSAO_Production_132661 | CCSAO_Production_132662 | Email | 9/30/2022 22:05 | "Maus, Erin M" <Erin.Maus@bakermckenzie.com> | "andrew.varga@cookcountyil.gov" "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | | Subpoena duces tecum - Illinois v. Tyrone Clay, No. 12 CR 3080 |
| CCSAO_Production_132663 | CCSAO_Production_132663 | Email | 10/31/2022 14:28 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, Eric | | Supplemental motion new trial - Villa |
| CCSAO_Production_132664 | CCSAO_Production_132691 | PDF | | | | | |
| CCSAO_Production_132692 | CCSAO_Production_132692 | Email | 8/22/2022 16:45 | "Rocio Garcia (Official Court Reporters)" <Rocio.Garcia2@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Sauciuc (Official Court Reporters)" <Michael.Sauciuc@cookcountyil.gov> | Tyrone Clay |
| CCSAO_Production_132693 | CCSAO_Production_132702 | PDF | | | | | |
| CCSAO_Production_132703 | CCSAO_Production_132703 | Email | 9/19/2022 22:16 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Tyrone Clay |
| CCSAO_Production_132704 | CCSAO_Production_132705 | PDF | | | | | |
| CCSAO_Production_132706 | CCSAO_Production_132706 | Email | 9/13/2022 22:03 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Tyrone Clay BOP efiled |
| CCSAO_Production_132707 | CCSAO_Production_132763 | PDF | | | | | |
| CCSAO_Production_132764 | CCSAO_Production_132771 | PDF | | | | | |
| CCSAO_Production_132772 | CCSAO_Production_132782 | PDF | | | | | |
| CCSAO_Production_132783 | CCSAO_Production_132783 | Email | 8/20/2022 02:40 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | Tyrone Clay response NCD 8.23.22 |
| CCSAO_Production_132784 | CCSAO_Production_132812 | PDF | | | | | |
| CCSAO_Production_132813 | CCSAO_Production_132823 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_132824 | CCSAO_Production_132827 | PDF | | | | | |
| CCSAO_Production_132828 | CCSAO_Production_132852 | PDF | | | | | |
| CCSAO_Production_132853 | CCSAO_Production_132873 | PDF | | | | | |
| CCSAO_Production_132874 | CCSAO_Production_132876 | PDF | | | | | |
| CCSAO_Production_132877 | CCSAO_Production_132886 | HTML | | | | | |
| CCSAO_Production_132887 | CCSAO_Production_132921 | PDF | | | | | |
| CCSAO_Production_132922 | CCSAO_Production_132926 | PDF | | | | | |
| CCSAO_Production_132927 | CCSAO_Production_132927 | Email | 9/19/2022 22:21 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | Tyrone Clay |
| CCSAO_Production_132928 | CCSAO_Production_132929 | PDF | | | | | |
| CCSAO_Production_132930 | CCSAO_Production_132931 | PDF | | | | | |
| CCSAO_Production_132932 | CCSAO_Production_132935 | PDF | | | | | |
| CCSAO_Production_132936 | CCSAO_Production_132939 | PDF | | | | | |
| CCSAO_Production_132963 | CCSAO_Production_132963 | Email | 8/16/2022 22:24 | "Kimberly Hofsteadter (Sheriff)" <Kimberly.Hofsteadter@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Updated Calls |
| CCSAO_Production_132974 | CCSAO_Production_132974 | Email | 8/23/2022 12:04 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | Villa - request for continuance |
| CCSAO_Production_132975 | CCSAO_Production_132975 | Email | 7/18/2022 21:26 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "Andrew.Varga@cookcountyil.gov>, "NINA | | Villa Wednesday |
| CCSAO_Production_132976 | CCSAO_Production_132976 | Email | 9/27/2022 13:47 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | Villa motion for a new trial |
| CCSAO_Production_132977 | CCSAO_Production_133116 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_133119 | CCSAO_Production_133119 | Email | 10/3/2022 19:58 | "Etta Jones (Official Court Reporters)" <Etta.Jones@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | edgardo colon/tyrone clay |
| CCSAO_Production_133120 | CCSAO_Production_133137 | PDF | | | | | |
| CCSAO_Production_133138 | CCSAO_Production_133138 | Email | 8/20/2022 02:44 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | response RTSC email 2 |
| CCSAO_Production_133139 | CCSAO_Production_133139 | PDF | | | | | |
| CCSAO_Production_133140 | CCSAO_Production_133144 | PDF | | | | | |
| CCSAO_Production_133145 | CCSAO_Production_133214 | PDF | | | | | |
| CCSAO_Production_133215 | CCSAO_Production_133216 | PDF | | | | | |
| CCSAO_Production_133217 | CCSAO_Production_133231 | PDF | | | | | |
| CCSAO_Production_133232 | CCSAO_Production_133232 | Email | 6/8/2022 18:07 | "Lisa Collins (Official Court Reporters)" <Lisa.Collins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 4-21-22 Tyrone Clay Transcript |
| CCSAO_Production_133233 | CCSAO_Production_133244 | PDF | | | | | |
| CCSAO_Production_133278 | CCSAO_Production_133278 | Email | 5/31/2022 14:13 | "Renay Patterson Sebanc (Official Court Reporters)" <Renay.PattersonSebanc@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Alexander Villa 5/24/22 |
| CCSAO_Production_133279 | CCSAO_Production_133279 | Email | 6/1/2022 11:28 | "Renay Patterson Sebanc (Official Court Reporters)" <Renay.PattersonSebanc@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Patricia Thompson (Official Court Reporters)" <Patricia.Thompson2@cookcountyil.gov> | Alexander Villa Transcript 5/24/22 |
| CCSAO_Production_133280 | CCSAO_Production_133303 | PDF | | | | | |
| CCSAO_Production_133304 | CCSAO_Production_133304 | Email | 6/2/2022 17:32 | "Grace Brennan (Official Court Reporters)" <Grace.Brennan@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Alexander Villa transcript |
| CCSAO_Production_133305 | CCSAO_Production_133350 | PDF | | | | | |
| CCSAO_Production_133352 | CCSAO_Production_133370 | PDF | | | | | |
| CCSAO_Production_133374 | CCSAO_Production_133374 | Email | 3/24/2022 18:12 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Automatic reply: Villa - Cell Phone Records |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_133426 | CCSAO_Production_133427 | PDF | | | | | |
| CCSAO_Production_133428 | CCSAO_Production_133431 | PDF | | | | | |
| CCSAO_Production_133432 | CCSAO_Production_133445 | PDF | | | | | |
| CCSAO_Production_133446 | CCSAO_Production_133447 | PDF | | | | | |
| CCSAO_Production_133448 | CCSAO_Production_133448 | PDF | | | | | |
| CCSAO_Production_133449 | CCSAO_Production_133449 | PDF | | | | | |
| CCSAO_Production_133450 | CCSAO_Production_133451 | PDF | | | | | |
| CCSAO_Production_133452 | CCSAO_Production_133452 | Email | 4/4/2022 19:38 | "Etta Jones (Official Court Reporters)" <Etta.Jones@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | COLON |
| CCSAO_Production_133453 | CCSAO_Production_133479 | PDF | | | | | |
| CCSAO_Production_133483 | CCSAO_Production_133483 | Email | 3/28/2022 16:05 | Jennifer Blagg <jennifer@blagglaw.net> | "joeraschke@ic.fbi.gov" <joeraschke@ic.fbi.gov> "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | Cell phone evidence in case of Alexander Villa, Tyrone Clay and Edguardo Colon |
| CCSAO_Production_133484 | CCSAO_Production_133485 | Email | 4/4/2022 15:27 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Ashley Shambley (Public Defender)" <Ashley.Shambley@cookcountyil.gov> | Clay |
| CCSAO_Production_133488 | CCSAO_Production_133488 | PDF | | | | | |
| CCSAO_Production_133489 | CCSAO_Production_133489 | PDF | | | | | |
| CCSAO_Production_133490 | CCSAO_Production_133490 | PDF | | | | | |
| CCSAO_Production_133491 | CCSAO_Production_133491 | PDF | | | | | |
| CCSAO_Production_133492 | CCSAO_Production_133492 | Email | 5/31/2022 15:12 | "Dione Ragin (Official Court Reporters)" <Dione.Ragin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Clay transcript |
| CCSAO_Production_133493 | CCSAO_Production_133502 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_133504 | CCSAO_Production_133504 | Email | 3/22/2022 02:33 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Colon - Bond Motion |
| CCSAO_Production_133505 | CCSAO_Production_133508 | PDF | | | | | |
| CCSAO_Production_133509 | CCSAO_Production_133509 | Email | 7/5/2022 15:53 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "NINA | | Discovery tendered on 6/21/22 |
| CCSAO_Production_133510 | CCSAO_Production_133510 | Email | 5/6/2022 20:10 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Edgardo Colon - Evidence.com Links |
| CCSAO_Production_133511 | CCSAO_Production_133511 | Email | 6/8/2022 16:24 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Edgardo Colon Motions |
| CCSAO_Production_133512 | CCSAO_Production_133515 | PDF | | | | | |
| CCSAO_Production_133516 | CCSAO_Production_133520 | PDF | | | | | |
| CCSAO_Production_133521 | CCSAO_Production_133524 | PDF | | | | | |
| CCSAO_Production_133525 | CCSAO_Production_133529 | PDF | | | | | |
| CCSAO_Production_133530 | CCSAO_Production_133530 | Email | 6/22/2022 21:12 | "Renay Patterson Sebanc (Official Court Reporters)" <Renay.PattersonSebanc@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Patricia Thompson (Official Court Reporters)" | Edgardo Colon Transcript 6/21/22 |
| CCSAO_Production_133531 | CCSAO_Production_133538 | PDF | | | | | |
| CCSAO_Production_133539 | CCSAO_Production_133540 | Email | 6/8/2022 20:02 | Axon <noreply@evidence.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, | | Evidence.com - Evidence Download Link |
| CCSAO_Production_133541 | CCSAO_Production_133541 | Email | 4/29/2022 06:57 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | FOIA response |
| CCSAO_Production_133542 | CCSAO_Production_133542 | PDF | | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | records@facebook.com | | EMERGENCY MATTER---CASE # 55896 |
| CCSAO_Production_133543 | CCSAO_Production_133543 | PDF | | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | records@facebook.com | | EMERGENCY REQUEST request for user information in regards to the murder of Chicago |
| CCSAO_Production_133544 | CCSAO_Production_133544 | PDF | | "Leal, Emiliano L." <emiliano.leal@chicagopolice.org> | records@facebook.com | | |
| CCSAO_Production_133545 | CCSAO_Production_133545 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_133546 | CCSAO_Production_133546 | PDF | | | | | |
| CCSAO_Production_133547 | CCSAO_Production_133547 | PDF | | "Leal, Emiliano L." <emiliano.leal@chicagopolice.org> | records@facebook.com | | request for user information in regards to the murder of Chicago |
| CCSAO_Production_133548 | CCSAO_Production_133548 | PDF | | | | | |
| CCSAO_Production_133549 | CCSAO_Production_133549 | PDF | | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | records@facebook.com | @fb.com | Electronic Requests by Law Enforcement Officials to Preserve |
| CCSAO_Production_133552 | CCSAO_Production_133556 | Email | 7/6/2022 19:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_133557 | CCSAO_Production_133562 | Email | 7/6/2022 21:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_133563 | CCSAO_Production_133564 | Email | 6/9/2022 17:22 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Edgardo Colon Motions | Deliberative Process | Rule 412(j) |
| CCSAO_Production_133565 | CCSAO_Production_133568 | PDF | | | | | |
| CCSAO_Production_133569 | CCSAO_Production_133573 | PDF | | | | | |
| CCSAO_Production_133574 | CCSAO_Production_133577 | PDF | | | | | |
| CCSAO_Production_133578 | CCSAO_Production_133582 | PDF | | | | | |
| CCSAO_Production_133583 | CCSAO_Production_133584 | Email | 4/29/2022 19:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Evidence.com - Case Download Link |
| CCSAO_Production_133585 | CCSAO_Production_133586 | Email | 5/9/2022 15:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: Just want to make sure you all received this. I am not sure it went through |
| CCSAO_Production_133587 | CCSAO_Production_133589 | PDF | | | | | |
| CCSAO_Production_133593 | CCSAO_Production_133598 | Email | 5/17/2022 17:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: New and outstanding requests - Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_133599 | CCSAO_Production_133604 | PDF | | | | | |
| CCSAO_Production_133605 | CCSAO_Production_133610 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_133611 | CCSAO_Production_133616 | PDF | | | | | | |
| CCSAO_Production_133617 | CCSAO_Production_133617 | Email | 3/4/2022 15:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | FW: VILLA - CODIS hit report | |
| CCSAO_Production_133618 | CCSAO_Production_133621 | PDF | | | | | | |
| CCSAO_Production_133622 | CCSAO_Production_133623 | PDF | | | | | | |
| CCSAO_Production_133625 | CCSAO_Production_133626 | Email | 5/17/2022 14:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: clay | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_133627 | CCSAO_Production_133630 | PDF | | | | | | |
| CCSAO_Production_133631 | CCSAO_Production_133631 | PDF | | | | | | |
| CCSAO_Production_133636 | CCSAO_Production_133636 | Email | 5/23/2022 16:35 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "NINA RICCI (States Attorney)" <Nina.Ricci@cookcountyil.gov>, "ANDREW | Filings for court tomorrow are attached. | |
| CCSAO_Production_133637 | CCSAO_Production_133644 | PDF | | | | | | |
| CCSAO_Production_133645 | CCSAO_Production_133648 | PDF | | | | | | |
| CCSAO_Production_133649 | CCSAO_Production_133651 | PDF | | | | | | |
| CCSAO_Production_133652 | CCSAO_Production_133652 | Email | 3/30/2022 21:44 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: CLAY and VILLA | |
| CCSAO_Production_133653 | CCSAO_Production_133653 | Email | 3/9/2022 22:01 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: CLAY and VILLA | |
| CCSAO_Production_133654 | CCSAO_Production_133654 | Email | 4/19/2022 20:21 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Fw: CLAY and VILLA | |
| CCSAO_Production_133655 | CCSAO_Production_133655 | Email | 3/4/2022 16:42 | "DNAcompliance Sao (States Attorney)" <Dnacompliance.Sao@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Consistent Profile Notification for Laboratory Case C11-054804 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_133656 | CCSAO_Production_133657 | Email | 2/23/2022 21:36 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_133658 | CCSAO_Production_133659 | Email | 2/15/2022 20:47 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_133660 | CCSAO_Production_133661 | Email | 4/29/2022 20:22 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Evidence.com - Evidence Download Link |
| CCSAO_Production_133662 | CCSAO_Production_133663 | Email | 4/19/2022 20:20 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Evidence.com - Evidence Download Link |
| CCSAO_Production_133664 | CCSAO_Production_133665 | Email | 3/30/2022 21:43 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Evidence.com - Evidence Download Link |
| CCSAO_Production_133666 | CCSAO_Production_133667 | Email | 3/9/2022 22:01 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Evidence.com - Evidence Download Link |
| CCSAO_Production_133668 | CCSAO_Production_133669 | Email | 5/6/2022 18:56 | James Vins <James.Vins@ccsheriff.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Evidence.com - Evidence Download Link |
| CCSAO_Production_133682 | CCSAO_Production_133683 | Email | 3/28/2022 17:26 | Jennifer Blagg <jennifer@blagglaw.net> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | Fwd: Cell phone evidence in case of Alexander Villa, Tyrone Clay and Edguardo |
| CCSAO_Production_133684 | CCSAO_Production_133685 | Email | 4/8/2022 14:02 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | | Fwd: Colon Subpoena |
| CCSAO_Production_133686 | CCSAO_Production_133693 | PDF | | | | | |
| CCSAO_Production_133694 | CCSAO_Production_133694 | PDF | | | | | |
| CCSAO_Production_133695 | CCSAO_Production_133696 | Email | 4/27/2022 07:28 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, Eric | | Fwd: Motion to inspect |
| CCSAO_Production_133697 | CCSAO_Production_133715 | PDF | | | | | |
| CCSAO_Production_133731 | CCSAO_Production_133738 | PDF | | | | | |
| CCSAO_Production_133739 | CCSAO_Production_133739 | PDF | | | | | |
| CCSAO_Production_133740 | CCSAO_Production_133740 | PDF | | | | | |
| CCSAO_Production_133741 | CCSAO_Production_133741 | PDF | | | | | |
| CCSAO_Production_133742 | CCSAO_Production_133742 | Email | 5/5/2022 13:17 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Just want to make sure you all received this. I am not sure it went through yesterday. |
| CCSAO_Production_133743 | CCSAO_Production_133745 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_133746 | CCSAO_Production_133746 | Email | 5/31/2022 10:53 | Jennifer Blagg <jennifer@blagglaw.net> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, Eric | | | Memo in support of an accounting by RCFL |
| CCSAO_Production_133747 | CCSAO_Production_133759 | PDF | | | | | | |
| CCSAO_Production_133765 | CCSAO_Production_133765 | Email | 4/26/2022 15:36 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, | | | Motion to inspect |
| CCSAO_Production_133766 | CCSAO_Production_133784 | PDF | | | | | | |
| CCSAO_Production_133785 | CCSAO_Production_133787 | Email | 5/12/2022 14:00 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "NINA | | | New and outstanding requests - Villa |
| CCSAO_Production_133788 | CCSAO_Production_133789 | Email | 5/3/2022 21:49 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | | Nicholas Owens |
| CCSAO_Production_133790 | CCSAO_Production_133807 | PDF | | | | | | |
| CCSAO_Production_133808 | CCSAO_Production_133809 | Email | 5/24/2022 14:17 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_133810 | CCSAO_Production_133811 | Email | 5/24/2022 14:23 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_133812 | CCSAO_Production_133813 | Email | 5/24/2022 14:25 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_133814 | CCSAO_Production_133815 | Email | 5/24/2022 14:25 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_133816 | CCSAO_Production_133817 | Email | 6/2/2022 16:27 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_133818 | CCSAO_Production_133818 | Email | 4/21/2022 16:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, Eric Bisby <eric@blagglaw.net>, David Drwencke <david@drdlawllc.com> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | PS3 expert info |
| CCSAO_Production_133819 | CCSAO_Production_133820 | PDF | | | | | | |
| CCSAO_Production_133821 | CCSAO_Production_133821 | Document | | | | | | |
| CCSAO_Production_133822 | CCSAO_Production_133822 | Email | 5/13/2022 20:11 | "Lisa Ciarrachi (Official Court Reporters)" <Lisa.Ciarrachi@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Sauciuc (Official Court Reporters)" <Michael.Sauciuc@cookcountyil.gov> | | People v Clay |
| CCSAO_Production_133823 | CCSAO_Production_133861 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_133862 | CCSAO_Production_133862 | Email | 5/20/2022 13:56 | "Lisa Ciarrachi (Official Court Reporters)" <Lisa.Ciarrachi@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v Clay | |
| CCSAO_Production_133868 | CCSAO_Production_133868 | Email | 6/16/2022 21:49 | "Dorlisa Bryant (Official Court Reporters)" <Dorlisa.Bryant@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People v. Tyrone Clay Case No. 12 CR 03080-01 | |
| CCSAO_Production_133869 | CCSAO_Production_133869 | PDF | | | | | | |
| CCSAO_Production_133870 | CCSAO_Production_133906 | PDF | | | | | | |
| CCSAO_Production_133907 | CCSAO_Production_133907 | Email | 5/4/2022 21:25 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | Playstation motion for court tomorrow | |
| CCSAO_Production_133908 | CCSAO_Production_133910 | Document | | | | | | |
| CCSAO_Production_133911 | CCSAO_Production_133911 | Email | 4/21/2022 15:10 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | | Pod report | |
| CCSAO_Production_133912 | CCSAO_Production_133949 | PDF | | | | | | |
| CCSAO_Production_133950 | CCSAO_Production_133950 | Email | 3/2/2022 01:23 | Peggy Craddieth <peggycraddieth@yahoo.com> | "ANDREW.VARGA@COOKCOUNTYIL.GOV" <andrew.varga@cookcountyil.gov> | | REGARDING TRANSCRIPT. | |
| CCSAO_Production_133951 | CCSAO_Production_133961 | PDF | | | | | | |
| CCSAO_Production_133963 | CCSAO_Production_133963 | Email | 6/2/2022 19:21 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Alexander Villa transcript | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_133964 | CCSAO_Production_133965 | Email | 6/2/2022 20:58 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Alexander Villa transcript | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_133968 | CCSAO_Production_133968 | Email | 4/4/2022 19:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: COLON | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_133969 | CCSAO_Production_133969 | Email | 3/11/2022 15:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | | RE: CPD Reports | |
| CCSAO_Production_133970 | CCSAO_Production_133973 | Email | 6/26/2022 15:24 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov> | | RE: Cell Tower Analysis - PO Clifton Lewis Homicide | |
| CCSAO_Production_133974 | CCSAO_Production_133977 | Email | 6/29/2022 23:15 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Cell Tower Analysis - PO Clifton Lewis Homicide | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_133984 | CCSAO_Production_133987 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_134007 | CCSAO_Production_134010 | PDF | | | | | |
| CCSAO_Production_134016 | CCSAO_Production_134017 | Email | 3/22/2022 03:38 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon - Bond Motion |
| CCSAO_Production_134018 | CCSAO_Production_134022 | Email | 5/11/2022 19:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" | | RE: Colon Subpoena |
| CCSAO_Production_134023 | CCSAO_Production_134026 | Email | 4/22/2022 17:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" | | RE: Colon Subpoena |
| CCSAO_Production_134027 | CCSAO_Production_134028 | Email | 3/1/2022 20:10 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net>, "Harold | | RE: DNA results |
| CCSAO_Production_134029 | CCSAO_Production_134031 | Email | 7/6/2022 18:55 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, David | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_134032 | CCSAO_Production_134033 | Email | 7/6/3033 18:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" | | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_134034 | CCSAO_Production_134039 | Email | 7/12/2022 21:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_134040 | CCSAO_Production_134044 | Email | 7/8/2022 15:44 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, nina.ricci@cookcountyil.gov, David | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_134045 | CCSAO_Production_134048 | Email | 7/8/2022 14:11 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, David | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_134049 | CCSAO_Production_134051 | Email | 6/19/2022 16:56 | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon - Evidence.com Links |
| CCSAO_Production_134052 | CCSAO_Production_134053 | Email | 5/9/2022 16:03 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Just want to make sure you all received this. I am not sure it went through |
| CCSAO_Production_134054 | CCSAO_Production_134056 | Email | 5/9/2022 16:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Just want to make sure you all received this. I am not sure it went through |
| CCSAO_Production_134057 | CCSAO_Production_134062 | Email | 4/22/2022 17:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com>, Eric Bisby | RE: Monica Rivera Extraction |
| CCSAO_Production_134063 | CCSAO_Production_134070 | Email | 5/2/2022 22:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | RE: Motion to inspect |
| CCSAO_Production_134071 | CCSAO_Production_134077 | Email | 5/2/2022 22:02 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | RE: Motion to inspect |
| CCSAO_Production_134078 | CCSAO_Production_134083 | Email | 5/2/2022 16:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, Eric Bisby <eric@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Motion to inspect |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_134084 | CCSAO_Production_134088 | Email | 4/28/2022 22:12 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Motion to inspect |
| CCSAO_Production_134089 | CCSAO_Production_134093 | Email | 4/28/2022 20:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Motion to inspect |
| CCSAO_Production_134094 | CCSAO_Production_134097 | Email | 4/28/2022 20:16 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Motion to inspect |
| CCSAO_Production_134098 | CCSAO_Production_134100 | Email | 4/27/2022 15:34 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Motion to inspect |
| CCSAO_Production_134101 | CCSAO_Production_134102 | PDF | | | | | |
| CCSAO_Production_134103 | CCSAO_Production_134105 | Email | 4/27/2022 15:32 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Motion to inspect |
| CCSAO_Production_134106 | CCSAO_Production_134106 | PDF | | | | | |
| CCSAO_Production_134107 | CCSAO_Production_134108 | Email | 4/27/2022 12:31 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | | RE: Motion to inspect |
| CCSAO_Production_134109 | CCSAO_Production_134115 | Email | 5/17/2022 17:24 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby Villa | RE: New and outstanding requests - Villa |
| CCSAO_Production_134116 | CCSAO_Production_134120 | Email | 5/17/2022 16:24 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net>, "NINA RICCI (States Attorney)" | | RE: New and outstanding requests - Villa |
| CCSAO_Production_134121 | CCSAO_Production_134128 | Email | 5/17/2022 18:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby Villa | RE: New and outstanding requests - Villa |
| CCSAO_Production_134129 | CCSAO_Production_134130 | Email | 3/8/2022 19:58 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Joseph Raschke <jraschke@fbi.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: PO Lewis Homicide - Defense Expert |
| CCSAO_Production_134132 | CCSAO_Production_134137 | Email | 3/8/2022 19:58 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Jennifer Blagg <jennifer@blagglaw.net> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | RE: Tyrone Clay's PlayStation |
| CCSAO_Production_134138 | CCSAO_Production_134142 | Email | 3/8/2022 19:48 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | RE: Tyrone Clay's PlayStation |
| CCSAO_Production_134143 | CCSAO_Production_134145 | Email | 2/20/2022 00:31 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | RE: Tyrone Clay's PlayStation |
| CCSAO_Production_134147 | CCSAO_Production_134152 | Email | 3/31/2022 16:25 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Joseph Raschke <jraschke@fbi.gov>, "ANDREW VARGA (States Attorney)" | | RE: Villa - Cell Phone Records |
| CCSAO_Production_134153 | CCSAO_Production_134158 | Email | 3/31/2022 17:25 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Joseph Raschke" <jraschke@fbi.gov> | | RE: Villa - Cell Phone Records |

**59**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_134159 | CCSAO_Production_134161 | Email | 7/12/2022 19:20 | Grant Fredericks <grant@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Villa Report | |
| CCSAO_Production_134168 | CCSAO_Production_134170 | Email | 2/18/2022 17:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Joseph Raschke <jraschke@fbi.gov>, "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | | RE: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_134171 | CCSAO_Production_134172 | Email | 4/28/2022 01:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov>, | | RE: amended bond motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_134173 | CCSAO_Production_134174 | Email | 5/17/2022 15:11 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | | RE: clay | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_134175 | CCSAO_Production_134179 | Email | 4/1/2022 14:07 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | RE: requested items | |
| CCSAO_Production_134182 | CCSAO_Production_134182 | Email | 7/11/2022 10:54 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney), <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: CAST Report | |
| CCSAO_Production_134183 | CCSAO_Production_134184 | Email | 3/11/2022 09:09 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | RE: CPD Reports | |
| CCSAO_Production_134185 | CCSAO_Production_134185 | Email | 3/10/2022 15:13 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <andrew.varga@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <robyn.haynes@cookcountyil.gov>, "Robyn Haynes (Public Defender)" | Re: CPD Reports | |
| CCSAO_Production_134186 | CCSAO_Production_134186 | Email | 3/16/2022 18:32 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <andrew.varga@cookcountyil.gov> | "ANDREW VARGA (States Attorney) <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender) <robyn.haynes@cookcountyil.gov>, | Re: CPD Reports | |
| CCSAO_Production_134197 | CCSAO_Production_134199 | Email | 6/29/2022 14:07 | Jeremy Bauer <jrbauer@fbi.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | | Re: Cell Tower Analysis - PO Clifton Lewis Homicide | |
| CCSAO_Production_134200 | CCSAO_Production_134210 | PDF | | | | | | |
| CCSAO_Production_134211 | CCSAO_Production_134212 | PDF | | | | | | |
| CCSAO_Production_134213 | CCSAO_Production_134213 | Spreadsheet | | | | | | |
| CCSAO_Production_134214 | CCSAO_Production_134214 | Spreadsheet | | | | | | |
| CCSAO_Production_134215 | CCSAO_Production_134216 | Email | 6/26/2022 16:20 | Jeremy Bauer <jrbauer@fbi.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | | Re: Cell Tower Analysis - PO Clifton Lewis Homicide | |
| CCSAO_Production_134217 | CCSAO_Production_134218 | Email | 6/15/2022 21:15 | Jeremy Bauer <jrbauer@fbi.gov> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Re: Cell Tower Analysis - PO Clifton Lewis Homicide | |
| CCSAO_Production_134219 | CCSAO_Production_134222 | Email | 5/11/2022 14:19 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney) <Andrew.Varga@cookcountyil.gov>, "NINA | | Re: Colon Subpoena | |

**60**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_134223 | CCSAO_Production_134225 | Email | 4/22/2022 12:37 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | | | Re: Colon Subpoena |
| CCSAO_Production_134226 | CCSAO_Production_134227 | Email | 4/20/2022 16:56 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | | | Re: Colon Subpoena |
| CCSAO_Production_134228 | CCSAO_Production_134235 | PDF | | | | | | |
| CCSAO_Production_134236 | CCSAO_Production_134236 | PDF | | | | | | |
| CCSAO_Production_134237 | CCSAO_Production_134241 | Email | 5/11/2022 15:28 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | | Re: Colon Subpoena |
| CCSAO_Production_134242 | CCSAO_Production_134250 | Email | 3/29/2022 13:10 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Re: Colon's Cell Phone Records |
| CCSAO_Production_134258 | CCSAO_Production_134259 | Email | 3/1/2022 14:20 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net>, "Harold Johnson (States Attorney) | | Re: DNA results |
| CCSAO_Production_134260 | CCSAO_Production_134266 | Email | 7/12/2022 16:40 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | | Re: Discovery tendered on 6/21/22 |
| CCSAO_Production_134267 | CCSAO_Production_134268 | Email | 7/6/2022 13:32 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, David | | Re: Discovery tendered on 6/21/22 |
| CCSAO_Production_134269 | CCSAO_Production_134274 | Email | 7/12/2022 16:04 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | | Re: Discovery tendered on 6/21/22 |
| CCSAO_Production_134275 | CCSAO_Production_134303 | PDF | | | | | | |
| CCSAO_Production_134304 | CCSAO_Production_134308 | Email | 7/8/2022 09:21 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, David | | Re: Discovery tendered on 6/21/22 |
| CCSAO_Production_134309 | CCSAO_Production_134312 | Email | 7/6/2022 14:09 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, David | | Re: Discovery tendered on 6/21/22 |
| CCSAO_Production_134313 | CCSAO_Production_134319 | Email | 7/12/2022 16:40 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | | Re: Discovery tendered on 6/21/22 |
| CCSAO_Production_134320 | CCSAO_Production_134321 | Email | 4/26/2022 15:14 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Re: FBI Subpoena response |
| CCSAO_Production_134322 | CCSAO_Production_134323 | Email | 4/29/2022 16:02 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | | Re: Facebook |
| CCSAO_Production_134324 | CCSAO_Production_134324 | PDF | | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | records@facebook.com | @fb.com | | Electronic Requests by Law Enforcement Officials to Preserve |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_134325 | CCSAO_Production_134326 | Email | 7/12/2022 16:39 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Forensic Video Solutions Report |
| CCSAO_Production_134327 | CCSAO_Production_134332 | Email | 4/22/2022 12:48 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, Eric Bisby <eric@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Monica Rivera Extraction |
| CCSAO_Production_134333 | CCSAO_Production_134336 | Email | 4/22/2022 12:19 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, Eric Bisby <eric@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Monica Rivera Extraction |
| CCSAO_Production_134337 | CCSAO_Production_134344 | Email | 4/22/2022 15:25 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, Eric Bisby <eric@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Monica Rivera Extraction |
| CCSAO_Production_134345 | CCSAO_Production_134345 | Email | 5/11/2022 11:05 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Monica Rivera's Blackberry |
| CCSAO_Production_134346 | CCSAO_Production_134353 | Email | 5/2/2022 17:06 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | Re: Motion to inspect |
| CCSAO_Production_134354 | CCSAO_Production_134360 | Email | 5/2/2022 16:41 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | Re: Motion to inspect |
| CCSAO_Production_134361 | CCSAO_Production_134366 | Email | 5/2/2022 13:22 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | Re: Motion to inspect |
| CCSAO_Production_134367 | CCSAO_Production_134372 | Email | 5/2/2022 13:17 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | Re: Motion to inspect |
| CCSAO_Production_134373 | CCSAO_Production_134378 | Email | 5/2/2022 11:59 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Motion to inspect |
| CCSAO_Production_134379 | CCSAO_Production_134384 | Email | 5/2/2022 11:45 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Motion to inspect |
| CCSAO_Production_134385 | CCSAO_Production_134443 | PDF | | | | | |
| CCSAO_Production_134444 | CCSAO_Production_134448 | Email | 4/28/2022 16:20 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Motion to inspect |
| CCSAO_Production_134449 | CCSAO_Production_134452 | Email | 4/28/2022 15:45 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Motion to inspect |
| CCSAO_Production_134453 | CCSAO_Production_134455 | Email | 4/27/2022 09:58 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | Re: Motion to inspect |
| CCSAO_Production_134456 | CCSAO_Production_134458 | Email | 4/27/2022 09:36 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | Re: Motion to inspect |
| CCSAO_Production_134459 | CCSAO_Production_134467 | Email | 5/2/2022 17:53 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Motion to inspect |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_134468 | CCSAO_Production_134472 | Email | 5/17/2022 13:29 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | Re: New and outstanding requests - Villa |
| CCSAO_Production_134473 | CCSAO_Production_134479 | Email | 5/17/2022 13:24 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: New and outstanding requests - Villa |
| CCSAO_Production_134480 | CCSAO_Production_134484 | Email | 5/17/2022 11:57 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | Re: New and outstanding requests - Villa |
| CCSAO_Production_134485 | CCSAO_Production_134490 | PDF | | | | | |
| CCSAO_Production_134491 | CCSAO_Production_134496 | PDF | | | | | |
| CCSAO_Production_134497 | CCSAO_Production_134502 | PDF | | | | | |
| CCSAO_Production_134503 | CCSAO_Production_134505 | Email | 3/8/2022 19:48 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide - Defense Expert |
| CCSAO_Production_134504 | CCSAO_Production_134505 | Email | 3/10/2022 03:55 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: PO Lewis Homicide - Defense Expert |
| CCSAO_Production_134506 | CCSAO_Production_134507 | Email | 4/21/2022 11:30 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net>, David Drwencke <david@drdlawllc.com>, "Robyn Haynes" <robyn.haynes@cookcountyil.gov>, | Re: PS3 expert info |
| CCSAO_Production_134508 | CCSAO_Production_134508 | Email | 5/20/2022 14:01 | "Lisa Ciarrachi (Official Court Reporters)" <Lisa.Ciarrachi@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: People v Clay |
| CCSAO_Production_134509 | CCSAO_Production_134509 | Email | 6/21/2022 17:26 | "Dorlisa Bryant (Official Court Reporters)" <Dorlisa.Bryant@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: People v. Tyrone Clay Case No. 12 CR 03080-01 |
| CCSAO_Production_134510 | CCSAO_Production_134510 | Email | 3/2/2022 15:42 | Peggy Craddieth <peggycraddieth@yahoo.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: REGARDING TRANSCRIPT. |
| CCSAO_Production_134511 | CCSAO_Production_134519 | Email | 3/25/2022 17:25 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | Re: Requested items |
| CCSAO_Production_134520 | CCSAO_Production_134520 | Email | 3/30/2022 11:43 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | Re: T-Mobile Cell Tower Records |
| CCSAO_Production_134521 | CCSAO_Production_134526 | Email | 3/6/2022 19:54 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | Re: Tyrone Clay's PlayStation |
| CCSAO_Production_134527 | CCSAO_Production_134531 | Email | 2/22/2022 12:50 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Re: Tyrone Clay's PlayStation |
| CCSAO_Production_134532 | CCSAO_Production_134535 | Email | 2/21/2022 14:00 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Tyrone Clay's PlayStation |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_134536 | CCSAO_Production_134538 | Email | 2/21/2022 13:55 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender) <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Tyrone Clay's PlayStation | |
| CCSAO_Production_134539 | CCSAO_Production_134546 | Email | 3/9/2022 18:25 | David Drwencke <david@drdlawllc.com> | Jennifer Blagg <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender) <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Tyrone Clay's PlayStation | |
| CCSAO_Production_134547 | CCSAO_Production_134554 | Email | 3/9/2022 17:52 | David Drwencke <david@drdlawllc.com> | Jennifer Blagg <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender) <robyn.haynes@cookcountyil.gov>, David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Tyrone Clay's PlayStation | |
| CCSAO_Production_134555 | CCSAO_Production_134561 | Email | 3/8/2022 14:26 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender) <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Tyrone Clay's PlayStation | |
| CCSAO_Production_134562 | CCSAO_Production_134569 | Email | 3/9/2022 18:57 | David Drwencke <david@drdlawllc.com> | Jennifer Blagg <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender) <robyn.haynes@cookcountyil.gov>, "Harold Johnson (States Attorney) <Harold.Johnson@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net>, | Re: Tyrone Clay's PlayStation | |
| CCSAO_Production_134570 | CCSAO_Production_134571 | Email | 3/4/2022 09:44 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: VILLA - CODIS hit report | |
| CCSAO_Production_134572 | CCSAO_Production_134572 | Email | 5/27/2022 13:59 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Villa - COPA Protective Order | |
| CCSAO_Production_134573 | CCSAO_Production_134588 | PDF | | | | | | |
| CCSAO_Production_134589 | CCSAO_Production_134594 | Email | 3/31/2022 15:24 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa - Cell Phone Records | |
| CCSAO_Production_134595 | CCSAO_Production_134595 | Email | 5/2/2022 13:45 | Michael Clancy <mfclancylaw@aol.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa Motion to Inspect | |
| CCSAO_Production_134596 | CCSAO_Production_134597 | Document | | | | | | |
| CCSAO_Production_134598 | CCSAO_Production_134599 | Email | 5/13/2022 15:44 | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa Report | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_134603 | CCSAO_Production_134607 | Email | 4/18/2022 17:24 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Villa outstanding requests | |
| CCSAO_Production_134608 | CCSAO_Production_134610 | Email | 4/18/2022 16:04 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | | Re: Villa outstanding requests | |
| CCSAO_Production_134611 | CCSAO_Production_134613 | Email | 4/18/2022 13:47 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | | Re: Villa outstanding requests | |
| CCSAO_Production_134614 | CCSAO_Production_134618 | Email | 4/22/2022 12:22 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Villa outstanding requests | |
| CCSAO_Production_134619 | CCSAO_Production_134620 | Email | 3/30/2022 15:15 | Joseph Raschke <jraschke@fbi.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | Re: [EXTERNAL EMAIL] - Fwd: Cell phone evidence in case of Alexander Villa, Tyrone | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_134621 | CCSAO_Production_134623 | Email | 2/18/2022 17:46 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Re: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_134624 | CCSAO_Production_134625 | Email | 2/18/2022 16:40 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_134626 | CCSAO_Production_134627 | Email | 3/18/2022 19:27 | Joseph Raschke <jraschke@fbi.gov> | Paul Finer <blackhawkpaul1@gmail.com> | "NANCY ADDUCI (States Attorney)" <andrew.varga@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, | Re: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_134628 | CCSAO_Production_134629 | Email | 4/1/2022 14:15 | Jennifer Blagg <jennifer@blagglaw.net> | Joseph Raschke <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: [EXTERNAL EMAIL] - Fwd: Cell phone evidence in case of Alexander Villa, Tyrone | |
| CCSAO_Production_134630 | CCSAO_Production_134632 | Email | 4/4/2022 15:29 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, Joseph Raschke <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: [EXTERNAL EMAIL] - Fwd: Cell phone evidence in case of Alexander Villa, Tyrone | |
| CCSAO_Production_134633 | CCSAO_Production_134634 | Email | 4/28/2022 00:45 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: amended bond motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_134635 | CCSAO_Production_134638 | Document | | | | | | |
| CCSAO_Production_134639 | CCSAO_Production_134639 | Image | | | | | | |
| CCSAO_Production_134640 | CCSAO_Production_134640 | Image | | | | | | |
| CCSAO_Production_134641 | CCSAO_Production_134642 | Email | 4/28/2022 01:35 | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: amended bond motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_134653 | CCSAO_Production_134653 | Email | 4/28/2022 16:03 | "Jennifer Blagg (via Google Sheets)" <drive-shares-noreply@google.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Spreadsheet shared with you: "Monica Phone extraction texts/calls versus Villa | |
| CCSAO_Production_134655 | CCSAO_Production_134658 | PDF | | | | | | |
| CCSAO_Production_134659 | CCSAO_Production_134659 | Email | 6/22/2022 12:04 | "Renay Patterson Sebanc (Official Court Reporters)" <Renay.PattersonSebanc@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Patricia Thompson (Official Court Reporters)" | Tyrone Clay 6/22/22 | |
| CCSAO_Production_134660 | CCSAO_Production_134682 | PDF | | | | | | |
| CCSAO_Production_134683 | CCSAO_Production_134683 | Email | 7/10/2022 16:05 | "Catrice Prince (Official Court Reporters)" <Catrice.Prince@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Tyrone Clay Transcript | |
| CCSAO_Production_134684 | CCSAO_Production_134703 | PDF | | | | | | |
| CCSAO_Production_134704 | CCSAO_Production_134704 | Email | 3/11/2022 18:16 | "Grace Brennan (Official Court Reporters)" <Grace.Brennan@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Tyrone Clay transcript | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_134705 | CCSAO_Production_134710 | PDF | | | | | |
| CCSAO_Production_134711 | CCSAO_Production_134711 | Email | 2/21/2022 09:37 | Paul OConnor <paul450.po@gmail.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Tyrone Clay transcript 5-1-14 |
| CCSAO_Production_134712 | CCSAO_Production_134718 | PDF | | | | | |
| CCSAO_Production_134719 | CCSAO_Production_134719 | Email | 3/4/2022 15:34 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net>, Eric Bisby <eric@blagglaw.net>, "ANDREW | | VILLA - CODIS hit report |
| CCSAO_Production_134720 | CCSAO_Production_134723 | PDF | | | | | |
| CCSAO_Production_134724 | CCSAO_Production_134725 | PDF | | | | | |
| CCSAO_Production_134726 | CCSAO_Production_134726 | Email | 5/10/2022 19:03 | Grant Fredericks <grant@forensicvideosolutions.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov> | | Villa Report |
| CCSAO_Production_134728 | CCSAO_Production_134729 | Email | 4/10/2022 12:38 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | | Villa outstanding requests |
| CCSAO_Production_134733 | CCSAO_Production_134733 | PDF | | | | | |
| CCSAO_Production_134734 | CCSAO_Production_134734 | Email | 4/27/2022 14:32 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | amended bond motion |
| CCSAO_Production_134735 | CCSAO_Production_134738 | Document | | | | | |
| CCSAO_Production_134741 | CCSAO_Production_134741 | Email | 5/16/2022 17:37 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | clay |
| CCSAO_Production_134742 | CCSAO_Production_134745 | PDF | | | | | |
| CCSAO_Production_134746 | CCSAO_Production_134746 | PDF | | | | | |
| CCSAO_Production_134751 | CCSAO_Production_134755 | PDF | | | | | |
| CCSAO_Production_134760 | CCSAO_Production_134760 | Email | 3/28/2019 18:45 | Andrew Varga | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | | Alexander Villa |
| CCSAO_Production_134781 | CCSAO_Production_134781 | Email | 7/14/2016 21:06 | Andrew Varga | "Raschke, Joseph (CID) (FBI)" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Edgardo Colon's Cell Records |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_134794 | CCSAO_Production_134795 | Email | 9/13/2018 16:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Smith, Brian J." <Brian.Smith@chicagopolice.org> | Re: Alexander Villa Trial Date Set |
| CCSAO_Production_134807 | CCSAO_Production_134809 | Email | 5/16/2022 16:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" | Re: New and outstanding requests - Villa |
| CCSAO_Production_134810 | CCSAO_Production_134813 | Email | 4/19/2022 20:07 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | Re: requested items |
| CCSAO_Production_134830 | CCSAO_Production_134832 | PDF | | | | |
| CCSAO_Production_134833 | CCSAO_Production_134837 | PDF | | | | |
| CCSAO_Production_134838 | CCSAO_Production_134838 | Email | 12/14/2015 20:18 | "Stack, William D" <StackWD@state.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, | Automatic reply: PO Clifton Lewis Homicide |
| CCSAO_Production_135922 | CCSAO_Production_135922 | Email | 7/13/2016 22:09 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Colon Phone Records |
| CCSAO_Production_135923 | CCSAO_Production_135923 | Spreadsheet | | | | |
| CCSAO_Production_135924 | CCSAO_Production_135924 | Spreadsheet | | | | |
| CCSAO_Production_135925 | CCSAO_Production_135925 | Spreadsheet | | | | |
| CCSAO_Production_135926 | CCSAO_Production_135926 | Spreadsheet | | | | |
| CCSAO_Production_135927 | CCSAO_Production_135927 | Spreadsheet | | | | |
| CCSAO_Production_135928 | CCSAO_Production_135931 | PDF | | | | |
| CCSAO_Production_136180 | CCSAO_Production_136181 | Email | 6/3/2016 18:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Fw: 12CR3080 / JOB CARD CORRECTIONS / JOB DATE AT SOIC/BII |
| CCSAO_Production_136182 | CCSAO_Production_136184 | PDF | | | | |
| CCSAO_Production_136185 | CCSAO_Production_136185 | PDF | | | | |
| CCSAO_Production_136270 | CCSAO_Production_136271 | Email | 9/15/2016 17:25 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | IL - Villa |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_136272 | CCSAO_Production_136272 | Email | 8/11/2016 20:23 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | IL - Villa / PO Lewis Case |
| CCSAO_Production_136273 | CCSAO_Production_136273 | Email | 10/3/2016 17:09 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | IL - Villa |
| CCSAO_Production_136275 | CCSAO_Production_136280 | PDF | | | | | |
| CCSAO_Production_136281 | CCSAO_Production_136282 | PDF | | | | | |
| CCSAO_Production_136305 | CCSAO_Production_136307 | Email | 7/19/2016 16:50 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Colon Phone Records |
| CCSAO_Production_136311 | CCSAO_Production_136312 | Email | 8/11/2016 22:40 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: IL - Villa / PO Lewis Case |
| CCSAO_Production_136313 | CCSAO_Production_136315 | Email | 7/27/2015 16:10 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: Meeting for People v. Shelton and People v. Cerda et al |
| CCSAO_Production_136316 | CCSAO_Production_136317 | Email | 12/14/2015 19:02 | "Stack, William D" <StackWD@state.gov> | "Papavero, Michael A" <PapaveroMA@state.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: PO Clifton Lewis Homicide |
| CCSAO_Production_136318 | CCSAO_Production_136319 | Email | 12/14/2015 19:35 | "Papavero, Michael A" <PapaveroMA@state.gov> | "Stack, William D" <StackWD@state.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: PO Clifton Lewis Homicide |
| CCSAO_Production_136320 | CCSAO_Production_136322 | Email | 9/14/2016 23:51 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Case |
| CCSAO_Production_136323 | CCSAO_Production_136324 | Email | 9/12/2016 17:37 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Case |
| CCSAO_Production_136325 | CCSAO_Production_136326 | Email | 8/8/2016 21:15 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: PO Lewis Case |
| CCSAO_Production_136327 | CCSAO_Production_136330 | Email | 9/15/2016 15:37 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Case |
| CCSAO_Production_136331 | CCSAO_Production_136335 | Email | 7/19/2016 20:34 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Homicide |
| CCSAO_Production_136338 | CCSAO_Production_136338 | Email | 5/6/2015 20:11 | Lauren Troiani <Lauren.Troiani@chicago-hidta.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: contact information |
| CCSAO_Production_136339 | CCSAO_Production_136340 | Email | 9/4/2015 16:08 | Clay Byford <Clay.Byford@chicago-hidta.org> | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: meeting |
| CCSAO_Production_136356 | CCSAO_Production_136357 | Email | 7/18/2016 21:21 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Colon Phone Records |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_136358 | CCSAO_Production_136358 | Image | | | | | | | |
| CCSAO_Production_136359 | CCSAO_Production_136361 | Email | 7/19/2016 18:47 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Colon Phone Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_136362 | CCSAO_Production_136364 | Email | 7/18/2016 21:40 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Colon Phone Records | |
| CCSAO_Production_136365 | CCSAO_Production_136367 | Email | 7/19/2016 20:24 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Colon Phone Records | |
| CCSAO_Production_136368 | CCSAO_Production_136368 | Image | | | | | | |
| CCSAO_Production_136382 | CCSAO_Production_136384 | Email | 7/27/2015 20:18 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Meeting for People v. Shelton and People v. Cerda et al | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_136388 | CCSAO_Production_136388 | Email | 4/22/2013 17:14 | "Vins, James M." <James.Vins@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Phone Numbers | |
| CCSAO_Production_136389 | CCSAO_Production_136389 | Email | 4/22/2013 16:54 | "Vins, James M." <James.Vins@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Phone Numbers | |
| CCSAO_Production_136390 | CCSAO_Production_136391 | Email | 4/24/2013 11:59 | "Vins, James M." <James.Vins@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Phone Numbers | |
| CCSAO_Production_136423 | CCSAO_Production_136424 | Email | 11/12/2015 20:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Michael Clancy" <michael@michaelclancylaw.com> | | Re: Villa | |
| CCSAO_Production_136425 | CCSAO_Production_136426 | Email | 11/12/2015 21:34 | Michael Clancy <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: Villa | |
| CCSAO_Production_136429 | CCSAO_Production_136430 | Email | 9/4/2015 16:21 | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | Clay Byford <Clay.Byford@chicago-hidta.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: meeting | |
| CCSAO_Production_136778 | CCSAO_Production_136778 | Email | 8/9/2016 21:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Tyrone Clay | |
| CCSAO_Production_136779 | CCSAO_Production_136779 | Email | 8/2/2016 16:22 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | | Tyrone Clay | |
| CCSAO_Production_136780 | CCSAO_Production_136780 | Email | 10/13/2016 18:15 | "MONICA MORENO (States Attorney)" <MONICA.MORENO@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Tyrone Clay | |
| CCSAO_Production_136781 | CCSAO_Production_136781 | Email | 8/16/2016 20:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Tyrone Clay | |
| CCSAO_Production_136782 | CCSAO_Production_136782 | Email | 8/18/2016 16:04 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Tyrone Clay/Motion to Advance | |

**69**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_136783 | CCSAO_Production_136783 | Image | | | | | | |
| CCSAO_Production_136784 | CCSAO_Production_136784 | Image | | | | | | |
| CCSAO_Production_136946 | CCSAO_Production_136947 | Email | 11/20/2015 21:45 | Michael Clancy <michael@michaelclancylaw.com> | Andy Varga <andrew.varga@cookcountyil.gov> | | | Villa |
| CCSAO_Production_136948 | CCSAO_Production_136948 | Email | 11/11/2015 15:22 | Michael Clancy <michael@michaelclancylaw.com> | Andy Varga <andrew.varga@cookcountyil.gov> | | | Villa |
| CCSAO_Production_136952 | CCSAO_Production_136952 | Email | 9/4/2015 15:50 | "ROSANNE PULIA (States Attorney)" <rosanne.pulia@cookcountyil.gov> | "Clay.Byford@Chicago-hidta.org" <Clay.Byford@Chicago-hidta.org> | "ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> | | meeting |
| CCSAO_Production_136954 | CCSAO_Production_136954 | Email | 12/4/2014 18:06 | "Lewis, Lacretia" <Lacretia.Lewis@T-Mobile.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | records for 2014-245378 |
| CCSAO_Production_136955 | CCSAO_Production_136957 | Document | | | | | | |
| CCSAO_Production_136958 | CCSAO_Production_136958 | Spreadsheet | | | | | | |
| CCSAO_Production_136959 | CCSAO_Production_136959 | PDF | | | | | | |
| CCSAO_Production_136962 | CCSAO_Production_136962 | Email | 11/9/2022 18:47 | Hannah Rodriguez <Rodriguez_h@cityofelgin.org> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | 2022-60811 (Elgin PD) |
| CCSAO_Production_136963 | CCSAO_Production_136969 | PDF | | | | | | |
| CCSAO_Production_137003 | CCSAO_Production_137003 | Email | 12/22/2022 18:31 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Automatic reply: PO Lewis Homicide Cell Tower Analysis |
| CCSAO_Production_137004 | CCSAO_Production_137004 | Email | 1/4/2022 23:08 | Christine Hake <Christine.Hake@cityofchicago.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com>, Paul | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | CPD's Motion to Amend |
| CCSAO_Production_137005 | CCSAO_Production_137036 | PDF | | | | | | |
| CCSAO_Production_137037 | CCSAO_Production_137043 | PDF | | | | | | |
| CCSAO_Production_137044 | CCSAO_Production_137044 | PDF | | | | | | |
| CCSAO_Production_137045 | CCSAO_Production_137045 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_137047 | CCSAO_Production_137047 | Email | 11/2/2022 18:35 | Axon <noreply@evidence.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Case 12CR-3080 has been shared with you | |
| CCSAO_Production_137094 | CCSAO_Production_137094 | Email | 12/15/2022 15:11 | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Colon/Clay | |
| CCSAO_Production_137095 | CCSAO_Production_137128 | PDF | | | | | | |
| CCSAO_Production_137129 | CCSAO_Production_137129 | Email | 1/4/2023 23:05 | Christine Hake <Christine.Hake@cityofchicago.org> | "erica.reddick@cookcountyil.gov" <erica.reddick@cookcountyil.gov> | "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com>, Paul | Courtesy Copy of Chicago Police Department's Motion | |
| CCSAO_Production_137130 | CCSAO_Production_137161 | PDF | | | | | | |
| CCSAO_Production_137162 | CCSAO_Production_137168 | PDF | | | | | | |
| CCSAO_Production_137169 | CCSAO_Production_137169 | PDF | | | | | | |
| CCSAO_Production_137170 | CCSAO_Production_137170 | PDF | | | | | | |
| CCSAO_Production_137188 | CCSAO_Production_137188 | Email | 12/7/2022 23:20 | Christine Hake <Christine.Hake@cityofchicago.org> | "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, "szjenkins@cookcountycourt.com" <szjenkins@cookcountycourt.com>, | | Edgardo Colon 12CR0308002 and Tyrone Clay 12CR0308001 Motion | |
| CCSAO_Production_137189 | CCSAO_Production_137190 | PDF | | | | | | |
| CCSAO_Production_137191 | CCSAO_Production_137191 | PDF | | | | | | |
| CCSAO_Production_137192 | CCSAO_Production_137193 | Email | 11/2/2022 18:37 | Axon <noreply@evidence.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Evidence.com - Case Download Link | |
| CCSAO_Production_137194 | CCSAO_Production_137195 | Email | 12/5/2022 22:46 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Colon Subpoena | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_137202 | CCSAO_Production_137204 | PDF | | | | | | |
| CCSAO_Production_137205 | CCSAO_Production_137205 | Text | | | | | | |
| CCSAO_Production_137206 | CCSAO_Production_137210 | Email | 1/17/2023 23:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: New and outstanding requests - Villa | |
| CCSAO_Production_137211 | CCSAO_Production_137217 | Email | 1/17/2023 23:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: New and outstanding requests - Villa | Deliberative Process \| Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_137218 | CCSAO_Production_137219 | Email | 1/6/2023 15:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | FW: Phone records | |
| CCSAO_Production_137220 | CCSAO_Production_137221 | Email | 11/26/2022 03:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | FW: Robyn Haynes (Public Defender) shared the folder "zips-20221104T173833Z- | |
| CCSAO_Production_137224 | CCSAO_Production_137226 | Email | 11/18/2022 20:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | FW: questions for ASA Adduci and SA Foxx | |
| CCSAO_Production_137227 | CCSAO_Production_137229 | Email | 11/18/2022 18:32 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | FW: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_137230 | CCSAO_Production_137232 | Email | 11/18/2022 18:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | FW: questions for ASA Adduci and SA Foxx | |
| CCSAO_Production_137233 | CCSAO_Production_137235 | Email | 11/18/2022 20:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> Paul Vickrey <vickrey@vvnlaw.com>, Jennifer Blagg <jennifer@blagglaw.net>, | | | FW: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_137240 | CCSAO_Production_137242 | Email | 12/19/2022 20:14 | Christine Hake <Christine.Hake@cityofchicago.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | "Csicsila, Erika (USAILN)" <Erika.Csicsila@usdoj.gov>, "Burke, Matthew J." <matthew.burke@chicagopolice.org> | | Fw: Status Email | |
| CCSAO_Production_137244 | CCSAO_Production_137244 | Image | | | | | | | |
| CCSAO_Production_137246 | CCSAO_Production_137246 | Image | | | | | | | |
| CCSAO_Production_137247 | CCSAO_Production_137247 | Email | 12/18/2022 19:17 | Galassini <pgjwfg@aol.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | Fwd: Flip | |
| CCSAO_Production_137248 | CCSAO_Production_137248 | Image | | | | | | | |
| CCSAO_Production_137249 | CCSAO_Production_137249 | Email | 12/18/2022 19:10 | Galassini <pgjwfg@aol.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | Fwd: Phone Records | |
| CCSAO_Production_137250 | CCSAO_Production_137250 | Email | 12/18/2022 19:13 | Galassini <pgjwfg@aol.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | Fwd: Phone Records | |
| CCSAO_Production_137251 | CCSAO_Production_137252 | Email | 12/18/2022 19:09 | Galassini <pgjwfg@aol.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | Fwd: Spanish Cobra Video | |
| CCSAO_Production_137253 | CCSAO_Production_137253 | Email | 12/18/2022 19:13 | Galassini <pgjwfg@aol.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | Fwd: Spanish Cobra Video | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_137254 | CCSAO_Production_137254 | Email | 12/18/2022 19:14 | Galassini <pgjwfg@aol.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | Fwd: Villa | |
| CCSAO_Production_137255 | CCSAO_Production_137255 | Image | | | | | | | |

**72**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_137256 | CCSAO_Production_137256 | Image | | | | | | |
| CCSAO_Production_137257 | CCSAO_Production_137257 | Image | | | | | | |
| CCSAO_Production_137260 | CCSAO_Production_137260 | Email | 1/10/2023 15:38 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com>, "Robyn Haynes (Public Defender)" | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | January 10th letter from defendants from Villa, Clay and Colon regarding discovery |
| CCSAO_Production_137261 | CCSAO_Production_137261 | PDF | | | | | | |
| CCSAO_Production_137264 | CCSAO_Production_137264 | Email | 12/5/2022 08:02 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | Motion to Stay |
| CCSAO_Production_137265 | CCSAO_Production_137268 | PDF | | | | | | |
| CCSAO_Production_137269 | CCSAO_Production_137269 | Email | 12/13/2022 15:04 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, | | Notice of Motion 14CR0032801- Alexander Villa - Villa response |
| CCSAO_Production_137270 | CCSAO_Production_137273 | PDF | | | | | | |
| CCSAO_Production_137274 | CCSAO_Production_137274 | Email | 12/8/2022 18:44 | Christine Hake <Christine.Hake@cityofchicago.org> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" | | Notice of Motion 14CR0032801- Alexander Villa |
| CCSAO_Production_137275 | CCSAO_Production_137276 | PDF | | | | | | |
| CCSAO_Production_137277 | CCSAO_Production_137279 | PDF | | | | | | |
| CCSAO_Production_137280 | CCSAO_Production_137281 | Email | 12/6/2022 16:15 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_137282 | CCSAO_Production_137283 | Email | 12/6/2022 19:27 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_137284 | CCSAO_Production_137285 | Email | 12/8/2022 21:28 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_137286 | CCSAO_Production_137287 | Email | 12/8/2022 21:28 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_137288 | CCSAO_Production_137289 | Email | 12/14/2022 15:22 | no-reply@efilingmail.tylertech.cloud | Andrew.Varga@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_137303 | CCSAO_Production_137304 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_137305 | CCSAO_Production_137306 | PDF | | | | | |
| CCSAO_Production_137307 | CCSAO_Production_137307 | PDF | | | anthony.noradin <anthony.noradin@chicagopolice.org>; donaldfalk <donaldfalk@sbcglobal.net> | pgjwfg <kigkixfg@aol.com> | Phone Records |
| CCSAO_Production_137308 | CCSAO_Production_137318 | PDF | | | | | |
| CCSAO_Production_137319 | CCSAO_Production_137319 | PDF | | | | | |
| CCSAO_Production_137320 | CCSAO_Production_137320 | PDF | | | | | |
| CCSAO_Production_137321 | CCSAO_Production_137325 | PDF | | | | | |
| CCSAO_Production_137333 | CCSAO_Production_137434 | PDF | | | | | |
| CCSAO_Production_137435 | CCSAO_Production_137480 | PDF | | | | | |
| CCSAO_Production_137481 | CCSAO_Production_137526 | Document | | | | | |
| CCSAO_Production_137527 | CCSAO_Production_137530 | PDF | | | | | |
| CCSAO_Production_137549 | CCSAO_Production_137557 | PDF | | | | | |
| CCSAO_Production_137558 | CCSAO_Production_137559 | Email | 12/20/2022 23:33 | Dylan Brown <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, "marijane.placek@cookcountyil.gov" <marijane.placek@cookcountyil.gov>, Christine Hake | People of the State of Illinois vs. EDGARDO COLON for filing Motion, Envelope |
| CCSAO_Production_137560 | CCSAO_Production_137605 | PDF | | | | | |
| CCSAO_Production_137606 | CCSAO_Production_137606 | Email | 12/19/2022 19:58 | Dylan Brown <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com> | People v. Colon - Redacted motion |
| CCSAO_Production_137607 | CCSAO_Production_137652 | PDF | | | | | |
| CCSAO_Production_137653 | CCSAO_Production_137653 | Email | 12/19/2022 21:46 | Dylan Brown <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, "jennifer@blagglaw.net" <jennifer@blagglaw.net>, "eric@blagglaw.net" | People v. Colon - Subpoena documents |
| CCSAO_Production_137654 | CCSAO_Production_137654 | Email | 12/14/2022 21:18 | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People vs. Edgardo Colon |

**74**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_137655 | CCSAO_Production_137655 | Email | 11/21/2022 18:52 | "Kirstie Anderson (Official Court Reporters)" <Kirstie.Anderson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People vs. Tyrone Clay and Edgardo Colon | |
| CCSAO_Production_137656 | CCSAO_Production_137708 | PDF | | | | | | |
| CCSAO_Production_137709 | CCSAO_Production_137709 | Email | 1/19/2023 19:24 | "Danielle White (Official Court Reporters)" <Danielle.White@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | People vs. Tyrone Clay/Edgardo Colon | |
| CCSAO_Production_137710 | CCSAO_Production_137787 | PDF | | | | | | |
| CCSAO_Production_137788 | CCSAO_Production_137788 | Email | 11/14/2022 16:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: 2022-60811 (Elgin PD) | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_137789 | CCSAO_Production_137789 | Email | 11/9/2022 20:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: 2022-60811 (Elgin PD) | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_137842 | CCSAO_Production_137842 | Email | 1/9/2023 21:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov>, "Bauer, Jeremy R. (CG) | | RE: Motion to inspect | |
| CCSAO_Production_137862 | CCSAO_Production_137864 | Email | 12/20/2022 23:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, Christine Hake | RE: People of the State of Illinois vs. EDGARDO COLON for filing Motion, Envelope | |
| CCSAO_Production_137868 | CCSAO_Production_137870 | Email | 12/19/2022 21:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.gov>, Paul Vickrey <vickrey@vvnlaw.com> | RE: People v. Colon - Redacted motion | |
| CCSAO_Production_137871 | CCSAO_Production_137872 | Email | 12/19/2022 21:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.gov>, Paul Vickrey <vickrey@vvnlaw.com> | RE: People v. Colon - Redacted motion | |
| CCSAO_Production_137873 | CCSAO_Production_137873 | Email | 11/21/2022 19:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: People vs. Tyrone Clay and Edgardo Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_137874 | CCSAO_Production_137874 | Document | | | | | | |
| CCSAO_Production_137880 | CCSAO_Production_137886 | Email | 11/8/2022 13:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Maus, Erin M" <Erin.Maus@bakermckenzie.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_137887 | CCSAO_Production_137892 | Email | 11/8/2022 12:37 | "Maus, Erin M" <Erin.Maus@bakermckenzie.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_137893 | CCSAO_Production_137897 | Email | 11/4/2022 00:17 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Maus, Erin M" <Erin.Maus@bakermckenzie.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_137898 | CCSAO_Production_137902 | Email | 11/3/2022 23:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Maus, Erin M" <Erin.Maus@bakermckenzie.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_137903 | CCSAO_Production_137910 | Email | 11/8/2022 13:10 | "Maus, Erin M" <Erin.Maus@bakermckenzie.com> | "NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_138230 | CCSAO_Production_138232 | Email | 11/18/2022 20:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_138243 | CCSAO_Production_138243 | Email | 11/10/2022 15:15 | Hannah Rodriguez <Rodriguez_h@cityofelgin.org> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | Re: 2022-60811 (Elgin PD) |
| CCSAO_Production_138244 | CCSAO_Production_138245 | Email | 11/14/2022 19:48 | Hannah Rodriguez <Rodriguez_h@cityofelgin.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: 2022-60811 (Elgin PD) |
| CCSAO_Production_138246 | CCSAO_Production_138248 | PDF | | | | | |
| CCSAO_Production_138253 | CCSAO_Production_138253 | Email | 11/5/2022 22:01 | Dylan Brown <dbrown@vvnlaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, "szjenkins@cookcountycourt.com>, "Erica | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | RE: Colon Subpoena 12CR0308002 - Colon's Second Supplemental/Amende |
| CCSAO_Production_138254 | CCSAO_Production_138256 | Email | 12/16/2022 19:48 | Dylan Brown <dbrown@vvnlaw.com> | | | |
| CCSAO_Production_138257 | CCSAO_Production_138257 | PDF | | | | | |
| CCSAO_Production_138258 | CCSAO_Production_138303 | PDF | | | | | |
| CCSAO_Production_138304 | CCSAO_Production_138307 | Email | 1/13/2023 14:11 | Christine Hake <Christine.Hake@cityofchicago.org> | Dylan Brown <dbrown@vvnlaw.com>, "szjenkins@cookcountycourt.com" <szjenkins@cookcountycourt.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report |
| CCSAO_Production_138308 | CCSAO_Production_138312 | Email | 1/12/2023 22:41 | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, "szjenkins@cookcountycourt.com" <szjenkins@cookcountycourt.com>, "Erica | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report |
| CCSAO_Production_138313 | CCSAO_Production_138316 | Email | 1/12/2023 18:18 | Dylan Brown <dbrown@vvnlaw.com> | | | |
| CCSAO_Production_138317 | CCSAO_Production_138330 | PDF | | | | | |
| CCSAO_Production_138331 | CCSAO_Production_138335 | Email | 1/13/2023 19:50 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Dylan Brown <dbrown@vvnlaw.com>, "Sharita Z. Jenkins (Circuit Court)" | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Paul | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report |
| CCSAO_Production_138336 | CCSAO_Production_138339 | PDF | | | | | |
| CCSAO_Production_138340 | CCSAO_Production_138342 | Email | 1/5/2023 16:54 | Dylan Brown <dbrown@vvnlaw.com> | "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, "szjenkins@cookcountycourt.com>, "Erica | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report |
| CCSAO_Production_138343 | CCSAO_Production_138357 | PDF | | | | | |
| CCSAO_Production_138358 | CCSAO_Production_138359 | Email | 12/13/2022 20:45 | Dylan Brown <dbrown@vvnlaw.com> | "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, "szjenkins@cookcountycourt.com>, "Erica | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Edgardo Colon 12CR0308002 and Tyrone Clay 12CR0308001 Motion |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_138360 | CCSAO_Production_138376 | PDF | | | | | | |
| CCSAO_Production_138377 | CCSAO_Production_138378 | PDF | | | | | | |
| CCSAO_Production_138379 | CCSAO_Production_138379 | PDF | | | | | | |
| CCSAO_Production_138387 | CCSAO_Production_138390 | Email | 12/19/2022 20:26 | Christine Hake <Christine.Hake@cityofchicago.org> | Jennifer Blagg <jennifer@blagglaw.net> | Paul Vickrey <vickrey@vvnlaw.com>, "NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" | Re: Fw: Status Email | |
| CCSAO_Production_138391 | CCSAO_Production_138394 | Email | 12/19/2022 14:19 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org> | Paul Vickrey <vickrey@vvnlaw.com>, "NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" | Re: Fw: Status Email | |
| CCSAO_Production_138395 | CCSAO_Production_138398 | Email | 12/19/2022 14:36 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org>, Jennifer Blagg <jennifer@blagglaw.net>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Burke, Matthew J." <matthew.burke@chicagopolice.org> | Re: Fw: Status Email | |
| CCSAO_Production_138399 | CCSAO_Production_138400 | Email | 1/11/2023 00:21 | Christine Hake <Christine.Hake@cityofchicago.org> | Paul Vickrey <vickrey@vvnlaw.com>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY.ADDUCI@cookcountyil.gov> | Re: January 10th letter from defendants from Villa, Clay and Colon regarding discovery | |
| CCSAO_Production_138401 | CCSAO_Production_138402 | Email | 1/10/2023 22:18 | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "NANCY.ADDUCI@cookcountyil.gov> | Re: January 10th letter from defendants from Villa, Clay and Colon regarding discovery | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_138403 | CCSAO_Production_138404 | Email | 1/10/2023 21:43 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org> | Paul Vickrey <vickrey@vvnlaw.com>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" | Re: January 10th letter from defendants from Villa, Clay and Colon regarding discovery | |
| CCSAO_Production_138405 | CCSAO_Production_138406 | Email | 12/8/2022 23:58 | Christine Hake <Christine.Hake@cityofchicago.org> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" | Re: Notice of Motion 14CR0032801- Alexander Villa | |
| CCSAO_Production_138407 | CCSAO_Production_138408 | Email | 12/8/2022 17:19 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" | Re: Notice of Motion 14CR0032801- Alexander Villa | |
| CCSAO_Production_138409 | CCSAO_Production_138410 | Email | 12/8/2022 17:18 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Re: Notice of Motion 14CR0032801- Alexander Villa | |
| CCSAO_Production_138411 | CCSAO_Production_138413 | Email | 12/82022 18:15 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | Re: Notice of Motion 14CR0032801- Alexander Villa | |
| CCSAO_Production_138427 | CCSAO_Production_138429 | Email | 12/21/2022 00:02 | Dylan Brown <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" | Christine Hake | Re: People of the State of Illinois v. EDGARDO COLON for filing Motion, Envelope | |
| CCSAO_Production_138430 | CCSAO_Production_138431 | Email | 12/19/2022 21:08 | Dylan Brown <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <andrew.varga@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com> | Re: People v. Colon - Redacted motion | |
| CCSAO_Production_138432 | CCSAO_Production_138434 | Email | 12/19/2022 22:39 | Dylan Brown <dbrown@vvnlaw.com> | "NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com> | Re: People v. Colon - Redacted motion | |
| CCSAO_Production_138435 | CCSAO_Production_138480 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_138481 | CCSAO_Production_138482 | Email | 12/14/2022 21:25 | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: People vs. Edgardo Colon |
| CCSAO_Production_138483 | CCSAO_Production_138484 | Email | 12/14/2022 21:29 | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: People vs. Edgardo Colon |
| CCSAO_Production_138579 | CCSAO_Production_138579 | Email | 11/4/2022 18:14 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Robyn Haynes (Public Defender) shared the folder "zips-20221104T1738332- |
| CCSAO_Production_138580 | CCSAO_Production_138580 | Email | 12/19/2022 20:53 | "Ellen Dusza (Official Court Reporters)" <Ellen.Dusza@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | TRANSCRIPT - PEO V. ALEXANDER VILLA - 12-14-22 |
| CCSAO_Production_138581 | CCSAO_Production_138594 | PDF | | | | | |
| CCSAO_Production_138595 | CCSAO_Production_138595 | Email | 1/11/2023 15:43 | "Rocio Garcia (Official Court Reporters)" <Rocio.Garcia2@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Tyrone Clay |
| CCSAO_Production_138596 | CCSAO_Production_138627 | PDF | | | | | |
| CCSAO_Production_138667 | CCSAO_Production_138667 | Email | 1/13/2023 17:24 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | bond motions pulled from clerks |
| CCSAO_Production_138668 | CCSAO_Production_138677 | Image | | | | | |
| CCSAO_Production_138678 | CCSAO_Production_138704 | Image | | | | | |
| CCSAO_Production_138729 | CCSAO_Production_138729 | Email | 3/28/2019 19:31 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | | Alexander Villa Calls - 3/4/19-3/11/19 |
| CCSAO_Production_138731 | CCSAO_Production_138731 | Email | 2/18/2019 20:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Alexander Villa Trial | Rule 412(j)(ii) |
| CCSAO_Production_138732 | CCSAO_Production_138734 | PDF | | | | | Rule 412(j)(ii) |
| CCSAO_Production_138735 | CCSAO_Production_138735 | Email | 2/13/2019 17:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Tamara Tucker (Juvenile Probation)" <Tamara.Tucker@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Alexander Villa Trial | |
| CCSAO_Production_138736 | CCSAO_Production_138736 | Document | | | | | |
| CCSAO_Production_138737 | CCSAO_Production_138737 | Document | | | | | |
| CCSAO_Production_138753 | CCSAO_Production_138753 | Email | 6/19/2019 20:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Clay Appeal Bond | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_138755 | CCSAO_Production_138761 | PDF | | | | | |
| CCSAO_Production_138763 | CCSAO_Production_138763 | Email | 5/11/2021 15:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Clay Expert |
| CCSAO_Production_138764 | CCSAO_Production_138764 | Email | 8/21/2019 16:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | | Clay Impound Order |
| CCSAO_Production_138765 | CCSAO_Production_138766 | Document | | | | | |
| CCSAO_Production_138768 | CCSAO_Production_138808 | PDF | | | | | |
| CCSAO_Production_138810 | CCSAO_Production_139333 | Document | | | | | |
| CCSAO_Production_139334 | CCSAO_Production_139343 | PDF | | | | | |
| CCSAO_Production_139344 | CCSAO_Production_139370 | PDF | | | | | |
| CCSAO_Production_139371 | CCSAO_Production_139894 | Document | | | | | |
| CCSAO_Production_139895 | CCSAO_Production_139935 | PDF | | | | | |
| CCSAO_Production_139936 | CCSAO_Production_139984 | PDF | | | | | |
| CCSAO_Production_139985 | CCSAO_Production_140009 | PDF | | | | | |
| CCSAO_Production_140010 | CCSAO_Production_140164 | PDF | | | | | |
| CCSAO_Production_140165 | CCSAO_Production_140304 | PDF | | | | | |
| CCSAO_Production_140305 | CCSAO_Production_140490 | PDF | | | | | |
| CCSAO_Production_140491 | CCSAO_Production_140567 | PDF | | | | | |
| CCSAO_Production_140568 | CCSAO_Production_140606 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_140716 | CCSAO_Production_140732 | PDF | | | | | | |
| CCSAO_Production_140747 | CCSAO_Production_140747 | Email | 11/12/2020 20:07 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Clay |
| CCSAO_Production_140792 | CCSAO_Production_141059 | Document | | | | | | |
| CCSAO_Production_141063 | CCSAO_Production_141176 | PDF | | | | | | |
| CCSAO_Production_141187 | CCSAO_Production_141187 | Email | 2/11/2019 20:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "Michael Clancy" <michael@michaelclancylaw.com>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | | Colon PD Order |
| CCSAO_Production_141188 | CCSAO_Production_141188 | PDF | | | | | | |
| CCSAO_Production_141482 | CCSAO_Production_141496 | PDF | | | | | | |
| CCSAO_Production_141497 | CCSAO_Production_141503 | PDF | | | | | | |
| CCSAO_Production_141525 | CCSAO_Production_141526 | Email | 7/24/2019 19:09 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "gueverly.mendez@gmail.com" <gueverly.mendez@gmail.com> | | | Fw: CLAY and VILLA |
| CCSAO_Production_141527 | CCSAO_Production_141528 | Email | 7/24/2019 19:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "gueverly.mendez@gmail.com" <gueverly.mendez@gmail.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fw: CLAY and VILLA |
| CCSAO_Production_141529 | CCSAO_Production_141530 | Email | 8/27/2019 14:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "gueverly.mendez@gmail.com" <gueverly.mendez@gmail.com> | | | Fw: CLAY and VILLA |
| CCSAO_Production_141531 | CCSAO_Production_141532 | Email | 8/27/2019 14:54 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "gueverly.mendez@gmail.com" <gueverly.mendez@gmail.com> | | | Fw: CLAY, Tyrone and VILLA, Alexander |
| CCSAO_Production_141548 | CCSAO_Production_141549 | Email | 2/16/2019 21:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | | | Fw: Clay ERI Clips.docx |
| CCSAO_Production_141550 | CCSAO_Production_141550 | Document | | | | | | |
| CCSAO_Production_141551 | CCSAO_Production_141551 | Email | 8/21/2019 16:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | | Fw: Clay Impound Order |
| CCSAO_Production_141552 | CCSAO_Production_141553 | Document | | | | | | |
| CCSAO_Production_141555 | CCSAO_Production_141581 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_141582 | CCSAO_Production_141607 | PDF | | | | | | |
| CCSAO_Production_141609 | CCSAO_Production_141635 | PDF | | | | | | |
| CCSAO_Production_141636 | CCSAO_Production_141661 | PDF | | | | | | |
| CCSAO_Production_141667 | CCSAO_Production_141667 | Email | 2/16/2019 21:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | | Fw: Colon ERI Clips.docx | |
| CCSAO_Production_141668 | CCSAO_Production_141668 | Document | | | | | | |
| CCSAO_Production_141670 | CCSAO_Production_141937 | Document | | | | | | |
| CCSAO_Production_141938 | CCSAO_Production_141939 | Email | 2/16/2019 21:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | | Fw: Deyoung ERI CLips.docx | |
| CCSAO_Production_141940 | CCSAO_Production_141942 | Document | | | | | | |
| CCSAO_Production_141989 | CCSAO_Production_141990 | Email | 8/27/2019 14:55 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "gueverly.mendez@gmail.com" <gueverly.mendez@gmail.com> | | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_141991 | CCSAO_Production_141992 | Email | 7/24/2019 19:09 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "gueverly.mendez@gmail.com" <gueverly.mendez@gmail.com> | | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_141993 | CCSAO_Production_141994 | Email | 7/24/2019 19:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "gueverly.mendez@gmail.com" <gueverly.mendez@gmail.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_141995 | CCSAO_Production_141996 | Email | 8/27/2019 14:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "gueverly.mendez@gmail.com" <gueverly.mendez@gmail.com> | | Fw: Evidence.com - Evidence Download Link | |
| CCSAO_Production_141997 | CCSAO_Production_141998 | Email | 3/12/2019 19:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "BRENSKI COLEMAN (States Attorney)" <BRENSKI.COLEMAN@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Fw: Invoice #3137 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_141999 | CCSAO_Production_141999 | PDF | | | | | | |
| CCSAO_Production_142009 | CCSAO_Production_142010 | Email | 2/11/2019 18:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Fw: POClifton Lewis Homicide - 470 December 2011 | |
| CCSAO_Production_142011 | CCSAO_Production_142013 | Email | 2/19/2019 16:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Fw: POClifton Lewis Homicide - 470 December 2011 | |
| CCSAO_Production_142016 | CCSAO_Production_142025 | PDF | | | | | | |

**81**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_142026 | CCSAO_Production_142052 | PDF | | | | | |
| CCSAO_Production_142053 | CCSAO_Production_142152 | PDF | | | | | |
| CCSAO_Production_142153 | CCSAO_Production_142252 | PDF | | | | | |
| CCSAO_Production_142253 | CCSAO_Production_142297 | PDF | | | | | |
| CCSAO_Production_142298 | CCSAO_Production_142346 | PDF | | | | | |
| CCSAO_Production_142347 | CCSAO_Production_142501 | PDF | | | | | |
| CCSAO_Production_142502 | CCSAO_Production_142641 | PDF | | | | | |
| CCSAO_Production_142642 | CCSAO_Production_142827 | PDF | | | | | |
| CCSAO_Production_142828 | CCSAO_Production_142904 | PDF | | | | | |
| CCSAO_Production_142905 | CCSAO_Production_142943 | PDF | | | | | |
| CCSAO_Production_142968 | CCSAO_Production_142992 | PDF | | | | | |
| CCSAO_Production_142993 | CCSAO_Production_143004 | PDF | | | | | |
| CCSAO_Production_143005 | CCSAO_Production_143024 | PDF | | | | | |
| CCSAO_Production_143119 | CCSAO_Production_143208 | PDF | | | | | |
| CCSAO_Production_143209 | CCSAO_Production_143219 | PDF | | | | | |
| CCSAO_Production_143220 | CCSAO_Production_143220 | Email | 2/15/2019 15:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fw: Villa Stips |
| CCSAO_Production_143221 | CCSAO_Production_143223 | Document | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_143224 | CCSAO_Production_143225 | Document | | | | | | |
| CCSAO_Production_143226 | CCSAO_Production_143227 | Document | | | | | | |
| CCSAO_Production_143228 | CCSAO_Production_143230 | Document | | | | | | |
| CCSAO_Production_143231 | CCSAO_Production_143232 | Document | | | | | | |
| CCSAO_Production_143233 | CCSAO_Production_143235 | Document | | | | | | |
| CCSAO_Production_143236 | CCSAO_Production_143237 | Document | | | | | | |
| CCSAO_Production_143238 | CCSAO_Production_143239 | Document | | | | | | |
| CCSAO_Production_143240 | CCSAO_Production_143243 | Document | | | | | | |
| CCSAO_Production_143262 | CCSAO_Production_143265 | Email | 2/25/2019 00:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael@michaelclancylaw.com" <Michael@michaelclancylaw.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Fwd: Fred | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_143266 | CCSAO_Production_143266 | HTML | | | | | | |
| CCSAO_Production_143267 | CCSAO_Production_143271 | PDF | | | | | | |
| CCSAO_Production_143272 | CCSAO_Production_143275 | Email | 2/25/2019 00:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nina Ricci" <ricci5041@gmail.com> | | Fwd: Fred | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_143276 | CCSAO_Production_143276 | HTML | | | | | | |
| CCSAO_Production_143277 | CCSAO_Production_143281 | PDF | | | | | | |
| CCSAO_Production_143282 | CCSAO_Production_143283 | Email | 2/22/2019 23:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | | |
| CCSAO_Production_143284 | CCSAO_Production_143286 | Email | 5/15/2019 23:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fwd: Rene Vazquez Fwd: SCP call recordings "CLAY, Tyrone # " are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_143287 | CCSAO_Production_143287 | HTML | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_143288 | CCSAO_Production_143291 | PDF | | | | | | |
| CCSAO_Production_143292 | CCSAO_Production_143294 | Email | 5/15/2019 23:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fwd: SCP call recordings "VILLA, Alexander #" are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_143295 | CCSAO_Production_143295 | HTML | | | | | | |
| CCSAO_Production_143296 | CCSAO_Production_143300 | PDF | | | | | | |
| CCSAO_Production_143304 | CCSAO_Production_143313 | PDF | | | | | | |
| CCSAO_Production_143314 | CCSAO_Production_143405 | PDF | | | | | | |
| CCSAO_Production_143416 | CCSAO_Production_143416 | Email | 2/8/2019 19:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender) <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Immunity Paperwork | |
| CCSAO_Production_143417 | CCSAO_Production_143417 | Document | | | | | | |
| CCSAO_Production_143418 | CCSAO_Production_143418 | Document | | | | | | |
| CCSAO_Production_143423 | CCSAO_Production_143423 | PDF | | | | | | |
| CCSAO_Production_143424 | CCSAO_Production_143424 | PDF | | | | | | |
| CCSAO_Production_143425 | CCSAO_Production_143425 | PDF | | | | | | |
| CCSAO_Production_143426 | CCSAO_Production_143426 | PDF | | | | | | |
| CCSAO_Production_143427 | CCSAO_Production_143428 | PDF | | | | | | |
| CCSAO_Production_143471 | CCSAO_Production_143471 | Email | 3/19/2019 18:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "andrea.heinz@illinois.gov> <andrea.heinz@illinois.gov> | "NINA RICCI (States Attorney) <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Melvin DeYoung, IDOC No. B58923 | |
| CCSAO_Production_143497 | CCSAO_Production_143541 | PDF | | | | | | |
| CCSAO_Production_143542 | CCSAO_Production_143551 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_143552 | CCSAO_Production_143564 | PDF | | | | | | |
| CCSAO_Production_143565 | CCSAO_Production_143579 | PDF | | | | | | |
| CCSAO_Production_143580 | CCSAO_Production_143629 | PDF | | | | | | |
| CCSAO_Production_143630 | CCSAO_Production_143646 | PDF | | | | | | |
| CCSAO_Production_143647 | CCSAO_Production_143653 | PDF | | | | | | |
| CCSAO_Production_143654 | CCSAO_Production_143672 | PDF | | | | | | |
| CCSAO_Production_143685 | CCSAO_Production_143685 | Email | 3/1/2019 15:54 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ashwinnayee@gmail.com" <ashwinnayee@gmail.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Cliff Lewis Trial |
| CCSAO_Production_143689 | CCSAO_Production_143715 | PDF | | | | | | |
| CCSAO_Production_143716 | CCSAO_Production_143741 | PDF | | | | | | |
| CCSAO_Production_143742 | CCSAO_Production_143742 | Email | 3/1/2019 15:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | PO Clifton Lewis Murder Trial |
| CCSAO_Production_143743 | CCSAO_Production_143743 | Email | 3/1/2019 15:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com> "richiedriverjr@gmail.com" <richiedriverjr@gmail.com>, | "NINA RICCI (States Attorney)" ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | PO Clifton Lewis Murder Trial |
| CCSAO_Production_143744 | CCSAO_Production_143744 | Email | 3/1/2019 15:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "richielouisdriverjr@gmail.com" <richielouisdriverjr@gmail.com>, | ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | PO Clifton Lewis Murder Trial |
| CCSAO_Production_143747 | CCSAO_Production_143747 | Email | 3/1/2019 15:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "drodriguez1123@gmail.com" <drodriguez1123@gmail.com> | "NINA RICCI (States Attorney)" ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | PO Lewis Murder Trial |
| CCSAO_Production_143748 | CCSAO_Production_143748 | Email | 2/12/2019 14:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | PO Lewis Trial - Cell Phone Strip |
| CCSAO_Production_143749 | CCSAO_Production_143750 | Document | | | | | | |
| CCSAO_Production_143751 | CCSAO_Production_143751 | Email | 2/7/2019 21:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | POClifton Lewis Homicide - 470 December 2011 |
| CCSAO_Production_143759 | CCSAO_Production_143768 | PDF | | | | | | |

**85**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_143769 | CCSAO_Production_143795 | PDF | | | | | |
| CCSAO_Production_143796 | CCSAO_Production_143895 | PDF | | | | | |
| CCSAO_Production_143896 | CCSAO_Production_143995 | PDF | | | | | |
| CCSAO_Production_143996 | CCSAO_Production_144040 | PDF | | | | | |
| CCSAO_Production_144041 | CCSAO_Production_144089 | PDF | | | | | |
| CCSAO_Production_144090 | CCSAO_Production_144244 | PDF | | | | | |
| CCSAO_Production_144245 | CCSAO_Production_144384 | PDF | | | | | |
| CCSAO_Production_144385 | CCSAO_Production_144570 | PDF | | | | | |
| CCSAO_Production_144571 | CCSAO_Production_144647 | PDF | | | | | |
| CCSAO_Production_144648 | CCSAO_Production_144686 | PDF | | | | | |
| CCSAO_Production_144711 | CCSAO_Production_144735 | PDF | | | | | |
| CCSAO_Production_144736 | CCSAO_Production_144747 | PDF | | | | | |
| CCSAO_Production_144790 | CCSAO_Production_144795 | Email | 1/14/2021 17:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | | Re: Agreed order - Bernard Mims 04 CR 18355 |
| CCSAO_Production_144796 | CCSAO_Production_144802 | Email | 1/14/2021 21:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | | Re: Agreed order - Bernard Mims 04 CR 18355 |
| CCSAO_Production_144867 | CCSAO_Production_145390 | Document | | | | | |
| CCSAO_Production_145392 | CCSAO_Production_145393 | Email | 6/20/2019 22:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Clay Appeal Bond |
| CCSAO_Production_145394 | CCSAO_Production_145394 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_145423 | CCSAO_Production_145447 | PDF | | | | | | |
| CCSAO_Production_145448 | CCSAO_Production_145459 | PDF | | | | | | |
| CCSAO_Production_145460 | CCSAO_Production_145479 | PDF | | | | | | |
| CCSAO_Production_145489 | CCSAO_Production_145489 | PDF | | | | | | |
| CCSAO_Production_145501 | CCSAO_Production_145600 | PDF | | | | | | |
| CCSAO_Production_145601 | CCSAO_Production_145700 | PDF | | | | | | |
| CCSAO_Production_145701 | CCSAO_Production_145745 | PDF | | | | | | |
| CCSAO_Production_145802 | CCSAO_Production_145804 | Email | 4/2/2020 17:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: FYI | |
| CCSAO_Production_145805 | CCSAO_Production_145806 | Email | 4/2/2020 17:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Re: FYI | |
| CCSAO_Production_145807 | CCSAO_Production_145809 | Email | 3/2/2020 18:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "DOC.Intel Center" <DOC.IntelCenter@illinois.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: FYI | |
| CCSAO_Production_145812 | CCSAO_Production_145812 | Email | 2/16/2019 18:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michalek, Eric" <Eric.Michalek@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: IDOC Subpoena 14-CR-328 | |
| CCSAO_Production_145823 | CCSAO_Production_145825 | Email | 5/2/2019 16:43 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Nayee, Ashwin | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_145830 | CCSAO_Production_145833 | Email | 2/6/2019 18:22 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: PO Clifton Lewis Homicide | Rule 412(j) |
| CCSAO_Production_145838 | CCSAO_Production_145839 | Email | 2/12/2019 20:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: PO Lewis Trial - Cell Phone Stip | |
| CCSAO_Production_145840 | CCSAO_Production_145841 | Email | 2/18/2019 20:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | | Re: POClifton Lewis Homicide - 470 December 2011 | |
| CCSAO_Production_145850 | CCSAO_Production_145851 | Email | 2/22/2019 23:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | | Villa | Rule 412(j) |
| CCSAO_Production_145852 | CCSAO_Production_145853 | Email | 2/26/2019 17:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | | Villa | Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_145858 | CCSAO_Production_145859 | Email | 3/28/2019 21:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> "Michael@michaelclancylaw.com" <Michael@michaelclancylaw.com> | | Re: SCP call recordings "VILLA, Alexander .." are available for download | |
| CCSAO_Production_145866 | CCSAO_Production_145867 | Email | 2/29/2019 15:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | "Blade" <mcquaidmat@aol.com>, "Korin Navarro" <knavar45@gmail.com> | Re: Stips / clips disk / ....... | |
| CCSAO_Production_145868 | CCSAO_Production_145869 | Document | | | | | | |
| CCSAO_Production_145870 | CCSAO_Production_145871 | Email | 2/20/2019 17:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Work" <michael@michaelclancylaw.com> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Stips / clips disk / ....... | |
| CCSAO_Production_145872 | CCSAO_Production_145873 | Email | 3/24/2021 14:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ALAN SPELLBERG (States Attorney)" <alan.spellberg@cookcountyil.gov> | | Re: Supreme Court Case No. 126678: Disposition | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_145876 | CCSAO_Production_145876 | Email | 12/15/2020 01:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | | Re: Tyrone Clay | |
| CCSAO_Production_145877 | CCSAO_Production_145877 | Email | 10/6/2020 18:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | | Re: Tyrone Clay | |
| CCSAO_Production_145905 | CCSAO_Production_145905 | Email | 12/28/2020 20:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Ashley Shambley (Public Defender)" <Ashley.Shambley@cookcountyil.gov>, "Brian Staudt (Sheriff)" <Brian.Staudt@cookcountyil.gov>, "NINA RICCI (States Attorney)" | Re: Tyrone Clay has a court date 1/6/21 | |
| CCSAO_Production_145910 | CCSAO_Production_145912 | Email | 2/20/2019 13:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <mfclancylaw@aol.com> | <nina.ricci@cookcountyil.gov>, "NANCY | Re: Velez | |
| CCSAO_Production_145918 | CCSAO_Production_145919 | Email | 4/22/2021 16:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa's Cell Phone Records | |
| CCSAO_Production_145920 | CCSAO_Production_145922 | Email | 4/22/2021 23:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney)" | Re: Villa's Cell Phone Records | |
| CCSAO_Production_145923 | CCSAO_Production_145923 | Email | 4/6/2019 02:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Work" <michael@michaelclancylaw.com> | <nina.ricci@cookcountyil.gov>, "NANCY | Re: Villa | |
| CCSAO_Production_145929 | CCSAO_Production_145930 | Email | 5/11/2021 21:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: video from liquor store | |
| CCSAO_Production_145931 | CCSAO_Production_145931 | Email | 5/10/2021 18:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: video from liquor store | |
| CCSAO_Production_145932 | CCSAO_Production_145934 | Email | 5/11/2021 21:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Glynn, Terrance" <Terrence.Glynn@usdoj.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" | Re: video from liquor store | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_145935 | CCSAO_Production_145935 | Email | 2/22/2019 16:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ruben.briones@chicagopolice.org" <ruben.briones@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | |
| CCSAO_Production_145936 | CCSAO_Production_145936 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_146622 | CCSAO_Production_146622 | Email | 12/17/2020 16:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | | Tyrone Clay |
| CCSAO_Production_146624 | CCSAO_Production_146624 | Email | 6/17/2019 16:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kelda Harris (Official Court Reporters)" <Kelda.Harris@cookcountyil.gov> | | Tyrone Clay Appeal |
| CCSAO_Production_146625 | CCSAO_Production_146625 | PDF | | | | | |
| CCSAO_Production_146626 | CCSAO_Production_146626 | PDF | | | | | |
| CCSAO_Production_146640 | CCSAO_Production_146664 | PDF | | | | | |
| CCSAO_Production_146709 | CCSAO_Production_146713 | PDF | | | | | |
| CCSAO_Production_146714 | CCSAO_Production_146720 | PDF | | | | | |
| CCSAO_Production_146723 | CCSAO_Production_146723 | Email | 4/20/2021 19:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa's Cell Phone Records |
| CCSAO_Production_146724 | CCSAO_Production_146724 | Spreadsheet | | | | | |
| CCSAO_Production_146725 | CCSAO_Production_146728 | PDF | | | | | |
| CCSAO_Production_146729 | CCSAO_Production_146730 | Document | | | | | |
| CCSAO_Production_146750 | CCSAO_Production_146750 | Email | 1/28/2019 19:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Aurora Bolociuch (Medical Examiner)" <aurora.bolociuch@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | 470 December 2011 Accepted: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_146751 | CCSAO_Production_146751 | Email | 1/23/2019 21:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | | Accepted: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_146752 | CCSAO_Production_146752 | Calendar | 2/1/2019 21:00 | MAILTO:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C 365AE45434B8A8337CBBBF16C2124- | | | |
| CCSAO_Production_146753 | CCSAO_Production_146753 | Email | 5/29/2018 20:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov>, "Jim Vins" <james.vins@chicagopolice.org> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Alexander Villa & Tyrone Clay Jail Cells |
| CCSAO_Production_146763 | CCSAO_Production_146763 | Email | 1/25/2019 19:35 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "itscyn2@sbcglobal.net" <itscyn2@sbcglobal.net> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Alexander Villa Trial |
| CCSAO_Production_146764 | CCSAO_Production_146778 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_146781 | CCSAO_Production_146781 | Email | 10/10/2018 19:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA | Alexander Villa Trial |
| CCSAO_Production_146782 | CCSAO_Production_146782 | Email | 8/22/2018 14:18 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Alexander Villa Trial |
| CCSAO_Production_146783 | CCSAO_Production_146783 | Email | 1/24/2019 22:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Alexander Villa Trial |
| CCSAO_Production_146786 | CCSAO_Production_146786 | Email | 4/13/2018 20:42 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Alexander Villa Trial |
| CCSAO_Production_146787 | CCSAO_Production_146787 | Email | 3/13/2018 19:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Alexander Villa Trial |
| CCSAO_Production_146788 | CCSAO_Production_146788 | Email | 2/20/2018 16:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Alexander Villa Trial |
| CCSAO_Production_146789 | CCSAO_Production_146789 | Email | 1/22/2018 15:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | | Alexander Villa Trial |
| CCSAO_Production_146790 | CCSAO_Production_146790 | Email | 11/27/2018 16:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | Alexander Villa Trial Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_146791 | CCSAO_Production_146791 | Email | 1/25/2019 19:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "richiedriverjr@gmail.com" <richiedriverjr@gmail.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Alexander Villa Trial |
| CCSAO_Production_146792 | CCSAO_Production_146820 | PDF | | | | | |
| CCSAO_Production_146822 | CCSAO_Production_146847 | PDF | | | | | |
| CCSAO_Production_146848 | CCSAO_Production_146867 | PDF | | | | | |
| CCSAO_Production_146910 | CCSAO_Production_146910 | Email | 1/29/2019 17:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Clay ERIs |
| CCSAO_Production_146911 | CCSAO_Production_146911 | Email | 7/10/2018 18:51 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Clay MTSS Reply |
| CCSAO_Production_146912 | CCSAO_Production_146914 | PDF | | | | | |
| CCSAO_Production_146915 | CCSAO_Production_146916 | Email | 4/20/2018 20:02 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Clay Motion ERI Clips |
| CCSAO_Production_146917 | CCSAO_Production_146917 | Email | 3/28/2018 19:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Clay Motion to Suppress |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_146919 | CCSAO_Production_146945 | PDF |
| CCSAO_Production_146949 | CCSAO_Production_147062 | PDF |
| CCSAO_Production_147071 | CCSAO_Production_147071 | Image |
| CCSAO_Production_147072 | CCSAO_Production_147072 | Image |
| CCSAO_Production_147073 | CCSAO_Production_147073 | Image |
| CCSAO_Production_147074 | CCSAO_Production_147074 | Image |
| CCSAO_Production_147075 | CCSAO_Production_147075 | Image |
| CCSAO_Production_147076 | CCSAO_Production_147076 | Image |
| CCSAO_Production_147077 | CCSAO_Production_147077 | Image |
| CCSAO_Production_147078 | CCSAO_Production_147078 | Image |
| CCSAO_Production_147079 | CCSAO_Production_147079 | Image |
| CCSAO_Production_147080 | CCSAO_Production_147080 | Image |
| CCSAO_Production_147081 | CCSAO_Production_147081 | Image |
| CCSAO_Production_147082 | CCSAO_Production_147082 | Image |
| CCSAO_Production_147083 | CCSAO_Production_147083 | Image |
| CCSAO_Production_147085 | CCSAO_Production_147085 | Image |
| CCSAO_Production_147086 | CCSAO_Production_147086 | Image |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_147087 | CCSAO_Production_147087 | Image | | | | | | |
| CCSAO_Production_147105 | CCSAO_Production_147105 | Email | 10/10/2018 19:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Dr. Arunkumar's Schedule | |
| CCSAO_Production_147132 | CCSAO_Production_147655 | Document | | | | | | |
| CCSAO_Production_147656 | CCSAO_Production_147923 | Document | | | | | | |
| CCSAO_Production_147924 | CCSAO_Production_148606 | Document | | | | | | |
| CCSAO_Production_148911 | CCSAO_Production_148912 | Email | 1/25/2019 15:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "info@forensicvideosolutions.com" <info@forensicvideosolutions.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Alexander Villa Trial | |
| CCSAO_Production_148913 | CCSAO_Production_148921 | Email | 6/6/2018 14:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Fw: Alexander Villa Trial | |
| CCSAO_Production_148922 | CCSAO_Production_148929 | Email | 6/1/2018 15:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fw: Alexander Villa Trial | |
| CCSAO_Production_148930 | CCSAO_Production_148931 | Email | 1/22/2018 17:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Fw: Alexander Villa Trial | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_148932 | CCSAO_Production_148932 | Email | 2/1/2019 19:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "richielouisdriverjr@gmail.com" <richielouisdriverjr@gmail.com> | | Fw: Alexander Villa Trial | |
| CCSAO_Production_148933 | CCSAO_Production_148961 | PDF | | | | | | |
| CCSAO_Production_148967 | CCSAO_Production_148968 | Email | 2/1/2019 17:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "TXGlynn@dea.usdoj.gov" <TXGlynn@dea.usdoj.gov> | | Fw: PO Clifton Lewis Homicide | |
| CCSAO_Production_148969 | CCSAO_Production_148969 | Email | 1/11/2019 21:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fw: IL - Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_148970 | CCSAO_Production_148971 | Email | 2/20/2018 17:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Invoice #2920 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_148972 | CCSAO_Production_148972 | PDF | | | | | | |
| CCSAO_Production_148973 | CCSAO_Production_148974 | Email | 12/20/2017 20:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov> | | Fw: Invoice #2920 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_148975 | CCSAO_Production_148975 | PDF | | | | | | |

**92**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_148976 | CCSAO_Production_148978 | Email | 2/20/2018 17:28 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Invoice #2920 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_148979 | CCSAO_Production_148980 | Email | 2/1/2019 17:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "TXGlynn@dea.usdoj.gov" <TXGlynn@dea.usdoj.gov> | | Fw: PO Clifton Lewis Homicide | |
| CCSAO_Production_148981 | CCSAO_Production_148982 | Email | 4/16/2018 19:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Fw: PO Clifton Lewis Homicide, ME No. 470 Dec 2011 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_148983 | CCSAO_Production_148984 | Email | 1/28/2019 22:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fw: SCP call recordings "CLAY, Tyrone" are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_148985 | CCSAO_Production_148986 | PDF | | | | | | |
| CCSAO_Production_148987 | CCSAO_Production_148988 | Email | 1/28/2019 22:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fw: SCP call recordings "VILLA, Alexander " are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_148989 | CCSAO_Production_148995 | PDF | | | | | | |
| CCSAO_Production_149023 | CCSAO_Production_149023 | Email | 1/17/2019 17:42 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <michael@michaelclancylaw.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Fw: Villa CB photos | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_149024 | CCSAO_Production_149028 | PDF | | | | | | |
| CCSAO_Production_149081 | CCSAO_Production_149081 | Email | 4/4/2018 12:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | | Fwd: Clay Motion to Suppress | |
| CCSAO_Production_149082 | CCSAO_Production_149082 | Email | 4/10/2018 18:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA | | Fwd: Clay Motion to Suppress | |
| CCSAO_Production_149242 | CCSAO_Production_149243 | Email | 8/14/2018 20:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fwd: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_149244 | CCSAO_Production_149244 | HTML | | | | | | |
| CCSAO_Production_149245 | CCSAO_Production_149250 | PDF | | | | | | |
| CCSAO_Production_149251 | CCSAO_Production_149252 | Email | 8/14/2018 20:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fwd: SCP call recordings "VILLA, Alexander " are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_149253 | CCSAO_Production_149253 | HTML | | | | | | |
| CCSAO_Production_149254 | CCSAO_Production_149270 | PDF | | | | | | |

**93**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_149348 | CCSAO_Production_149348 | Email | 1/28/2019 22:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ashwinnayee@gmail.com" <ashwinnayee@gmail.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Grand Jury and Trial Transcripts |
| CCSAO_Production_149349 | CCSAO_Production_149374 | PDF | | | | | |
| CCSAO_Production_149375 | CCSAO_Production_149394 | PDF | | | | | |
| CCSAO_Production_149493 | CCSAO_Production_149493 | Email | 1/18/2019 15:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <michael@michaelclancylaw.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Motions in Limine |
| CCSAO_Production_149494 | CCSAO_Production_149496 | Document | | | | | |
| CCSAO_Production_149497 | CCSAO_Production_149499 | Document | | | | | |
| CCSAO_Production_149521 | CCSAO_Production_149521 | Email | 2/1/2019 17:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "txglynn@dea.usdoj.gov" <txglynn@dea.usdoj.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, | PO Clifton Lewis Homicide |
| CCSAO_Production_149522 | CCSAO_Production_149522 | Email | 4/19/2018 21:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, | PO Clifton Lewis Homicide, 470 Dec. 2011 |
| CCSAO_Production_149523 | CCSAO_Production_149523 | Email | 4/13/2018 21:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, | PO Clifton Lewis Homicide, ME No. 470 Dec 2011 |
| CCSAO_Production_149539 | CCSAO_Production_149539 | Email | 5/23/2018 19:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | PO Lewis Trial - Alexander Villa |
| CCSAO_Production_149542 | CCSAO_Production_149565 | PDF | | | | | |
| CCSAO_Production_149566 | CCSAO_Production_149571 | PDF | | | | | |
| CCSAO_Production_149574 | CCSAO_Production_149575 | Email | 4/18/2018 20:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Mike Clancy" <mfclancylaw@aol.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | Possible Biology Stip |
| CCSAO_Production_149576 | CCSAO_Production_149576 | Email | 1/28/2019 20:07 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Aurora Bolociuch (Medical Examiner)" <aurora.bolociuch@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: 470 December 2011 |
| CCSAO_Production_149577 | CCSAO_Production_149578 | Email | 1/23/2019 20:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Aurora Bolociuch (Medical Examiner)" <aurora.bolociuch@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: 470-DEC 11 |
| CCSAO_Production_149579 | CCSAO_Production_149579 | Document | | | | | |
| CCSAO_Production_149587 | CCSAO_Production_149589 | Email | 10/17/2018 21:30 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | Re: Alexander Villa Trial |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_149590 | CCSAO_Production_149591 | Email | 10/10/2018 19:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149592 | CCSAO_Production_149593 | Email | 8/22/2018 18:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Alexander Villa Trial |
| CCSAO_Production_149594 | CCSAO_Production_149602 | Email | 6/21/2018 19:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov, | Re: Alexander Villa Trial |
| CCSAO_Production_149605 | CCSAO_Production_149611 | Email | 5/21/2018 16:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149612 | CCSAO_Production_149617 | Email | 5/17/2018 22:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149618 | CCSAO_Production_149622 | Email | 5/9/2018 15:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149623 | CCSAO_Production_149626 | Email | 5.3.2018 16:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149627 | CCSAO_Production_149630 | Email | 4/30/2018 20:30 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149631 | CCSAO_Production_149633 | Email | 4/30/2018 17:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149634 | CCSAO_Production_149636 | Email | 4/30/2018 15:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Deliberative Process | Re: Alexander Villa Trial | Rule 412(j) |
| CCSAO_Production_149637 | CCSAO_Production_149638 | Email | 4/19/2018 20:54 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149639 | CCSAO_Production_149640 | Email | 3/19/2018 19:30 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149641 | CCSAO_Production_149642 | Email | 2/20/2018 16:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Alexander Villa Trial |
| CCSAO_Production_149643 | CCSAO_Production_149644 | Email | 1/22/2018 17:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | | Re: Alexander Villa Trial |
| CCSAO_Production_149645 | CCSAO_Production_149646 | Email | 11/27/2018 17:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_149647 | CCSAO_Production_149649 | Email | 1/23/2019 20:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nicholas | Re: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_149650 | CCSAO_Production_149652 | Email | 1/22/2019 20:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Re: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_149653 | CCSAO_Production_149654 | Email | 1/22/2019 20:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov, "Nicholas | Re: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_149655 | CCSAO_Production_149656 | Email | 1/22/2019 20:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov, "Nicholas | Re: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_149657 | CCSAO_Production_149660 | Email | 1/23/2019 20:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Re: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_149661 | CCSAO_Production_149662 | Email | 9/13/2018 15:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Smith, Brian J." <Brian.Smith@chicagopolice.org> | | Re: Alexander Villa Trial Date Set | |
| CCSAO_Production_149663 | CCSAO_Production_149666 | Email | 10/17/2018 21:39 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | | Re: Alexander Villa Trial | |
| CCSAO_Production_149668 | CCSAO_Production_149668 | Email | 1/15/2019 15:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <mfclancylaw@aol.com> | | Re: Cb photos | |
| CCSAO_Production_149673 | CCSAO_Production_149674 | Email | 5/18/2018 21:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <michael@michaelclancylaw.com>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | | Re: Discovery | |
| CCSAO_Production_149675 | CCSAO_Production_149681 | PDF | | | | | | |
| CCSAO_Production_149682 | CCSAO_Production_149683 | Email | 10/11/2018 16:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Re: Dr. Arunkumar's Schedule | |
| CCSAO_Production_149684 | CCSAO_Production_149686 | Email | 10/11/2018 20:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Re: Dr. Arunkumar's Schedule | |
| CCSAO_Production_149687 | CCSAO_Production_149689 | Email | 2/20/2018 17:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Invoice #2920 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_149691 | CCSAO_Production_149692 | Email | 12/28/2018 17:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov, "Nicholas | Re: Officer Clifton Lewis Homicide | |
| CCSAO_Production_149693 | CCSAO_Production_149694 | Email | 12/28/2018 17:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov, "Nicholas | Re: Officer Clifton Lewis Homicide | |
| CCSAO_Production_149699 | CCSAO_Production_149743 | PDF | | | | | | |
| CCSAO_Production_149747 | CCSAO_Production_149748 | Email | 5/21/2018 17:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: PO Clifton Lewis Homicide, 470 Dec. 2011 | |
| CCSAO_Production_149749 | CCSAO_Production_149751 | Email | 5/21/2017 17:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: PO Clifton Lewis Homicide, 470 Dec. 2011 | |
| CCSAO_Production_149822 | CCSAO_Production_149825 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_149831 | CCSAO_Production_149832 | Email | 10/4/2018 20:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | | | Re: SCP call recordings "CLAY, Tyrone " are available for download |
| CCSAO_Production_149833 | CCSAO_Production_149835 | Email | 1/14/2019 22:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Re: SCP call recordings "CLAY, Tyrone " are available for download |
| CCSAO_Production_149836 | CCSAO_Production_149837 | Email | 10/4/2018 20:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | | | Re: SCP call recordings "VILLA, Alexander " are available for download |
| CCSAO_Production_149857 | CCSAO_Production_149882 | PDF | | | | | | |
| CCSAO_Production_149883 | CCSAO_Production_149897 | PDF | | | | | | |
| CCSAO_Production_149901 | CCSAO_Production_149929 | PDF | | | | | | |
| CCSAO_Production_149937 | CCSAO_Production_150071 | PDF | | | | | | |
| CCSAO_Production_150072 | CCSAO_Production_150293 | PDF | | | | | | |
| CCSAO_Production_150294 | CCSAO_Production_150471 | PDF | | | | | | |
| CCSAO_Production_150474 | CCSAO_Production_150475 | Email | 5/14/2018 20:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_150476 | CCSAO_Production_150476 | Email | 5/14/2018 18:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <mfclancylaw@icloud.com> | "NINA RICCI (States Attorney)" <NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Villa | |
| CCSAO_Production_150486 | CCSAO_Production_150486 | Email | 1/5/2019 15:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <Michael@michaelclancylaw.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Villa | |
| CCSAO_Production_150487 | CCSAO_Production_150488 | Email | 1/29/2019 21:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Work" <michael@michaelclancylaw.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | Re: Villa Motions in Limine | |
| CCSAO_Production_150489 | CCSAO_Production_150491 | Email | 1/30/2019 18:28 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Work" <michael@michaelclancylaw.com> | | Re: Villa Stips | |
| CCSAO_Production_150576 | CCSAO_Production_150576 | Email | 1/22/2019 16:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Tamara Tucker (Juvenile Probation)" <Tamara.Tucker@cookcountyil.gov> | | Trial Subpoena | |
| CCSAO_Production_150577 | CCSAO_Production_150577 | Document | | | | | | |
| CCSAO_Production_150709 | CCSAO_Production_150712 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_150713 | CCSAO_Production_150717 | PDF |
| CCSAO_Production_150733 | CCSAO_Production_150733 | Spreadsheet |
| CCSAO_Production_150734 | CCSAO_Production_150734 | Spreadsheet |
| CCSAO_Production_150735 | CCSAO_Production_150735 | Spreadsheet |
| CCSAO_Production_150736 | CCSAO_Production_150740 | Document |
| CCSAO_Production_150741 | CCSAO_Production_150741 | Presentation |
| CCSAO_Production_150742 | CCSAO_Production_150742 | Presentation |
| CCSAO_Production_150743 | CCSAO_Production_150745 | Presentation |
| CCSAO_Production_150746 | CCSAO_Production_150746 | Presentation |
| CCSAO_Production_150747 | CCSAO_Production_150748 | Presentation |
| CCSAO_Production_150749 | CCSAO_Production_150750 | Presentation |
| CCSAO_Production_150753 | CCSAO_Production_150753 | Image |
| CCSAO_Production_150754 | CCSAO_Production_150754 | Image |
| CCSAO_Production_150755 | CCSAO_Production_150755 | Image |
| CCSAO_Production_150756 | CCSAO_Production_150756 | Image |
| CCSAO_Production_150757 | CCSAO_Production_150757 | Image |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_150758 | CCSAO_Production_150758 | Image |
| CCSAO_Production_150759 | CCSAO_Production_150759 | Image |
| CCSAO_Production_150760 | CCSAO_Production_150760 | Image |
| CCSAO_Production_150761 | CCSAO_Production_150761 | Image |
| CCSAO_Production_150762 | CCSAO_Production_150762 | Image |
| CCSAO_Production_150763 | CCSAO_Production_150763 | Image |
| CCSAO_Production_150764 | CCSAO_Production_150764 | Image |
| CCSAO_Production_150765 | CCSAO_Production_150765 | Image |
| CCSAO_Production_150766 | CCSAO_Production_150766 | Image |
| CCSAO_Production_150767 | CCSAO_Production_150767 | Image |
| CCSAO_Production_150768 | CCSAO_Production_150768 | Image |
| CCSAO_Production_150769 | CCSAO_Production_150769 | Image |
| CCSAO_Production_150770 | CCSAO_Production_150770 | Image |
| CCSAO_Production_150771 | CCSAO_Production_150771 | Image |
| CCSAO_Production_150772 | CCSAO_Production_150772 | Image |
| CCSAO_Production_150773 | CCSAO_Production_150773 | Image |
| CCSAO_Production_150774 | CCSAO_Production_150774 | Image |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_150775 | CCSAO_Production_150775 | Image |
| CCSAO_Production_150776 | CCSAO_Production_150776 | Image |
| CCSAO_Production_150777 | CCSAO_Production_150777 | Image |
| CCSAO_Production_150778 | CCSAO_Production_150778 | Image |
| CCSAO_Production_150779 | CCSAO_Production_150779 | Image |
| CCSAO_Production_150780 | CCSAO_Production_150780 | Image |
| CCSAO_Production_150781 | CCSAO_Production_150781 | Image |
| CCSAO_Production_150782 | CCSAO_Production_150782 | Image |
| CCSAO_Production_150783 | CCSAO_Production_150783 | Image |
| CCSAO_Production_150784 | CCSAO_Production_150784 | Image |
| CCSAO_Production_150785 | CCSAO_Production_150785 | Image |
| CCSAO_Production_150786 | CCSAO_Production_150786 | Image |
| CCSAO_Production_150799 | CCSAO_Production_150799 | Image |
| CCSAO_Production_150800 | CCSAO_Production_150800 | Image |
| CCSAO_Production_150801 | CCSAO_Production_150801 | Image |
| CCSAO_Production_150802 | CCSAO_Production_150802 | Image |
| CCSAO_Production_150803 | CCSAO_Production_150803 | Image |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_150804 | CCSAO_Production_150804 | Image |
| CCSAO_Production_150805 | CCSAO_Production_150805 | Image |
| CCSAO_Production_150806 | CCSAO_Production_150806 | Image |
| CCSAO_Production_150807 | CCSAO_Production_150807 | Image |
| CCSAO_Production_150808 | CCSAO_Production_150808 | Image |
| CCSAO_Production_150809 | CCSAO_Production_150809 | Image |
| CCSAO_Production_150810 | CCSAO_Production_150810 | Image |
| CCSAO_Production_150811 | CCSAO_Production_150811 | Image |
| CCSAO_Production_150813 | CCSAO_Production_150813 | Image |
| CCSAO_Production_150814 | CCSAO_Production_150814 | Image |
| CCSAO_Production_150815 | CCSAO_Production_150815 | Image |
| CCSAO_Production_150816 | CCSAO_Production_150816 | Image |
| CCSAO_Production_150817 | CCSAO_Production_150817 | Image |
| CCSAO_Production_150818 | CCSAO_Production_150818 | Image |
| CCSAO_Production_150819 | CCSAO_Production_150819 | Image |
| CCSAO_Production_150820 | CCSAO_Production_150820 | Image |
| CCSAO_Production_150821 | CCSAO_Production_150821 | Image |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_150822 | CCSAO_Production_150822 | Image | | | | | |
| CCSAO_Production_150823 | CCSAO_Production_150823 | Image | | | | | |
| CCSAO_Production_150826 | CCSAO_Production_150827 | PDF | | | | | |
| CCSAO_Production_150828 | CCSAO_Production_150830 | Document | | | | | |
| CCSAO_Production_150831 | CCSAO_Production_150832 | Document | | | | | |
| CCSAO_Production_150833 | CCSAO_Production_150834 | PDF | | | | | |
| CCSAO_Production_150836 | CCSAO_Production_150836 | Email | 1/29/2019 21:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <michael@michaelclancylaw.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Villa Motions in Limine |
| CCSAO_Production_151014 | CCSAO_Production_151014 | Email | 1/29/2019 21:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <michael@michaelclancylaw.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Villa Stips |
| CCSAO_Production_151015 | CCSAO_Production_151017 | Document | | | | | |
| CCSAO_Production_151018 | CCSAO_Production_151019 | Document | | | | | |
| CCSAO_Production_151020 | CCSAO_Production_151021 | Document | | | | | |
| CCSAO_Production_151022 | CCSAO_Production_151024 | Document | | | | | |
| CCSAO_Production_151025 | CCSAO_Production_151026 | Document | | | | | |
| CCSAO_Production_151027 | CCSAO_Production_151029 | Document | | | | | |
| CCSAO_Production_151030 | CCSAO_Production_151031 | Document | | | | | |
| CCSAO_Production_151032 | CCSAO_Production_151033 | Document | | | | | |
| CCSAO_Production_151034 | CCSAO_Production_151037 | Document | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_151104 | CCSAO_Production_151104 | Email | 1/28/2019 23:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "drodriguez1123@gmail.com" <drodriguez1123@gmail.com> | "NINA RICCI (States Attorney) <nina.ricci@cookcountyil.gov>, "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov>, | Written Statement and Grand Jury Transcript |
| CCSAO_Production_151105 | CCSAO_Production_151155 | PDF | | | | | |
| CCSAO_Production_151156 | CCSAO_Production_151164 | PDF | | | | | |
| CCSAO_Production_151207 | CCSAO_Production_151474 | Document | | | | | |
| CCSAO_Production_151475 | CCSAO_Production_152157 | Document | | | | | |
| CCSAO_Production_152160 | CCSAO_Production_152427 | Document | | | | | |
| CCSAO_Production_152451 | CCSAO_Production_152452 | Email | 7/21/2015 16:51 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Colon Motion to Suppress Statements |
| CCSAO_Production_152453 | CCSAO_Production_152453 | Email | 12/4/2013 16:18 | "ANDREW M VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "Lafpalm@att.net" <Lafpalm@att.net> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Colon Proffer Letter |
| CCSAO_Production_152454 | CCSAO_Production_152454 | Document | | | | | |
| CCSAO_Production_152480 | CCSAO_Production_152480 | Email | 3/15/2012 14:35 | "ANDREW VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "anthony.noradin@chicagopolice.org" <anthony.noradin@chicagopolice.org> | | DeYoung Lab Report |
| CCSAO_Production_152481 | CCSAO_Production_152482 | PDF | | | | | |
| CCSAO_Production_152483 | CCSAO_Production_152483 | Email | 5/20/2013 19:18 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | | Destiny Perez's T-Mobile Records |
| CCSAO_Production_152484 | CCSAO_Production_152485 | Document | | | | | |
| CCSAO_Production_152486 | CCSAO_Production_152486 | Spreadsheet | | | | | |
| CCSAO_Production_152487 | CCSAO_Production_152490 | PDF | | | | | |
| CCSAO_Production_152491 | CCSAO_Production_152782 | PDF | | | | | |
| CCSAO_Production_152783 | CCSAO_Production_152784 | Email | 4/1/2015 16:28 | "ANDREW M VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Edgardo Colon Motioin to Suppress Statement |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_152786 | CCSAO_Production_152786 | Email | 6/25/2015 21:16 | | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "anthony.noradin@chicagopolice.org" <anthony.noradin@chicagopolice.org> | | Edgardo Colon's Motion to Suppress Statement | |
| CCSAO_Production_152945 | CCSAO_Production_153212 | Document | | | | | | | |
| CCSAO_Production_153240 | CCSAO_Production_153240 | Email | 6/1/2012 15:13 | | "ANDREW VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | FW: Brandon Burgess Sinbad UUW Jail Calls | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_153241 | CCSAO_Production_153241 | HTML | | | | | | | |
| CCSAO_Production_153242 | CCSAO_Production_153242 | Document | | | | | | | |
| CCSAO_Production_153262 | CCSAO_Production_153263 | Email | 6/13/2012 18:57 | | "ANDREW VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> "JOHN BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov> | | FW: Case with andy varga, M&M liquor store deck (austin & chicago) | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_153302 | CCSAO_Production_153302 | Email | 9/13/2013 21:26 | | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "MICHAEL GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Communication with AUSA re proffer | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_153336 | CCSAO_Production_153336 | Email | 4/22/2013 21:39 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "james.vins@chicagopolice.org" <james.vins@chicagopolice.org> | | FW: Phone Numbers | |
| CCSAO_Production_153337 | CCSAO_Production_153337 | Email | 5/1/2013 18:46 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "joynicolej@gmail.com" <joynicolej@gmail.com> | | FW: Sprint case 2013-112563 | |
| CCSAO_Production_153338 | CCSAO_Production_153350 | Document | | | | | | | |
| CCSAO_Production_153351 | CCSAO_Production_153351 | Spreadsheet | | | | | | | |
| CCSAO_Production_153352 | CCSAO_Production_153355 | Document | | | | | | | |
| CCSAO_Production_153356 | CCSAO_Production_153356 | Spreadsheet | | | | | | | |
| CCSAO_Production_153357 | CCSAO_Production_153357 | Spreadsheet | | | | | | | |
| CCSAO_Production_153358 | CCSAO_Production_153358 | HTML | | | | | | | |
| CCSAO_Production_153359 | CCSAO_Production_153359 | Email | 5/1/2013 18:45 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "joynicolej@gmail.com" <joynicolej@gmail.com> | | FW: Sprint case 2013-113817 | |
| CCSAO_Production_153360 | CCSAO_Production_153366 | Document | | | | | | | |

**104**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_153367 | CCSAO_Production_153367 | Spreadsheet | | | | | |
| CCSAO_Production_153368 | CCSAO_Production_153370 | Document | | | | | |
| CCSAO_Production_153371 | CCSAO_Production_153371 | HTML | | | | | |
| CCSAO_Production_153378 | CCSAO_Production_153901 | Document | | | | | |
| CCSAO_Production_153912 | CCSAO_Production_153913 | Document | | | | | |
| CCSAO_Production_153915 | CCSAO_Production_153916 | Document | | | | | |
| CCSAO_Production_154191 | CCSAO_Production_154775 | Document | | | | | |
| CCSAO_Production_154778 | CCSAO_Production_155362 | Document | | | | | |
| CCSAO_Production_155374 | CCSAO_Production_155375 | Email | 3/19/2013 19:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jen Gates" <jmgates2@gmail.com> | Fwd: Flip / facebook | |
| CCSAO_Production_155376 | CCSAO_Production_155574 | PDF | | | | | |
| CCSAO_Production_155576 | CCSAO_Production_155577 | Email | 6/8/2012 11:39 | andrew.varga@cookcountyil.gov | NANCY GALASSINI <nancy.galassini@cookcountyil.gov> | Fwd: Israel Velez, et al. | |
| CCSAO_Production_155596 | CCSAO_Production_155597 | Email | 2/11/2013 17:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "MIGUEL SANTANA (States Attorney)" <miguel.santana@cookcountyil.gov> "Tony Noradin" <anthony.noradin@chicagopolice.org>, | Fwd: Securus Request for Subpoena JAN426 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_155599 | CCSAO_Production_155599 | Email | 4/24/2013 22:18 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Fwd: Sprint case 2013-112563 | |
| CCSAO_Production_155600 | CCSAO_Production_155612 | Document | | | | | |
| CCSAO_Production_155613 | CCSAO_Production_155613 | Spreadsheet | | | | | |
| CCSAO_Production_155614 | CCSAO_Production_155617 | Document | | | | | |
| CCSAO_Production_155618 | CCSAO_Production_155618 | Spreadsheet | | | | | |

**105**

# CCSAO Production Log (Bates 110000-210000)

| Bates | Bates End | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_155619 | CCSAO_Production_155619 | Spreadsheet | | | | | | |
| CCSAO_Production_155620 | CCSAO_Production_155620 | HTML | | | | | | |
| CCSAO_Production_155621 | CCSAO_Production_155621 | Email | 4/28/2013 18:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Tony Noradin" <anthony.noradin@chicagopolice.org>, "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Fwd: Sprint case 2013-113817 | |
| CCSAO_Production_155622 | CCSAO_Production_155628 | Document | | | | | | |
| CCSAO_Production_155629 | CCSAO_Production_155629 | Spreadsheet | | | | | | |
| CCSAO_Production_155630 | CCSAO_Production_155632 | Document | | | | | | |
| CCSAO_Production_155633 | CCSAO_Production_155633 | HTML | | | | | | |
| CCSAO_Production_155634 | CCSAO_Production_155636 | Email | 5/18/2015 23:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: contact information | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_155665 | CCSAO_Production_155666 | Email | 11/4/2014 20:32 | "ANDREW M VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "Douglas.Seccombe@ic.fbi.gov" <Douglas.Seccombe@ic.fbi.gov>, "Holly.Barrile@ic.fbi.gov" <Holly.Barrile@ic.fbi.gov> | "THOMAS R MAHONEY (States Attorney)" <thomas.mahoney@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, | Ibarra, et al. | |
| CCSAO_Production_155667 | CCSAO_Production_155667 | Email | 11/17/2014 23:11 | "ANDREW M VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "Douglas.Seccombe@ic.fbi.gov" <Douglas.Seccombe@ic.fbi.gov>, "Holly.Barrile@ic.fbi.gov" <Holly.Barrile@ic.fbi.gov> | "THOMAS R MAHONEY (States Attorney)" <thomas.mahoney@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, | Ibarra, et al. | |
| CCSAO_Production_155669 | CCSAO_Production_155669 | Email | 6/8/2012 15:21 | "ANDREW VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "kbahrman@algercourthouse.com" <kbahrman@algercourthouse.com> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Israel Velez, et al. | |
| CCSAO_Production_155670 | CCSAO_Production_155670 | Email | 1/29/2015 20:07 | "ANDREW M VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "james.vins@chicagopolice.org" <james.vins@chicagopolice.org> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Jail Calls Subpoena | |
| CCSAO_Production_155671 | CCSAO_Production_155671 | Document | | | | | | |
| CCSAO_Production_155675 | CCSAO_Production_155676 | Email | 4/19/2012 14:14 | "ANDREW VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Lewis | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_155789 | CCSAO_Production_155790 | Email | 7/23/2015 20:46 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "StackWD@state.gov" <StackWD@state.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | PO Clifton Lewis Homicide | |
| CCSAO_Production_155822 | CCSAO_Production_156345 | Document | | | | | | |
| CCSAO_Production_156346 | CCSAO_Production_156613 | Document | | | | | | |

**106**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_156614 | CCSAO_Production_157296 | Document | | | | | | |
| CCSAO_Production_157297 | CCSAO_Production_157881 | Document | | | | | | |
| CCSAO_Production_157911 | CCSAO_Production_157911 | Email | 5/8/2012 14:48 | "ANDREW VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "Zablocki, Edmund F." <Edmund.Zablocki@chicagopolice.org> | | RE: | |
| CCSAO_Production_157916 | CCSAO_Production_157917 | Email | 6/14/2012 21:18 | "ANDREW VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy@cookcountyil.gov> | RE: Case with andy varga, M&M liquor store deck (austin & chicago) | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_157920 | CCSAO_Production_157920 | Email | 7/16/2012 19:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Csicsila, Erika (USAILN)" <Erika.Csicsila@usdoj.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | RE: Cobras You Tube Videos | |
| CCSAO_Production_157926 | CCSAO_Production_157926 | Email | 11/8/2012 16:53 | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Csicsila, Erika (USAILN)" <Erika.Csicsila@usdoj.gov> | "Streicker, Sarah (USAILN)" <Sarah.Streicker@usdoj.gov>, "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Potential Proffer | |
| CCSAO_Production_157938 | CCSAO_Production_157938 | Email | 9/19/2012 21:30 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "NANCY GALASSINI (States Attorney)" <nancy@cookcountyil.gov> | RE: Peoria Inmate Information | |
| CCSAO_Production_157939 | CCSAO_Production_157940 | Email | 4/29/2013 19:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Vins, James M." <James.Vins@chicagopolice.org> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | RE: Phone Numbers | |
| CCSAO_Production_157941 | CCSAO_Production_157942 | Email | 4/24/2013 15:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Vins, James M." <James.Vins@chicagopolice.org> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | RE: Phone Numbers | |
| CCSAO_Production_157943 | CCSAO_Production_157945 | Email | 4/29/2013 19:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Vins, James M." <James.Vins@chicagopolice.org> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | RE: Phone Numbers | |
| CCSAO_Production_157952 | CCSAO_Production_157952 | Email | 5/8/2012 19:23 | "ANDREW VARGA (States Attorney)" </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "Karen Bahrman" <kbahrman@AlgerCourtHouse.com> | | RE: Ruben Rodriguez | |
| CCSAO_Production_157953 | CCSAO_Production_157953 | Document | | | | | | |
| CCSAO_Production_157957 | CCSAO_Production_157957 | Email | 1/9/2013 20:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Zablocki, Edmund F." <Edmund.Zablocki@chicagopolice.org> | | RE: Villa | |
| CCSAO_Production_157958 | CCSAO_Production_157967 | Document | | | | | | |
| CCSAO_Production_157968 | CCSAO_Production_157977 | Document | | | | | | |
| CCSAO_Production_157978 | CCSAO_Production_157978 | Document | | | | | | |
| CCSAO_Production_157979 | CCSAO_Production_157984 | Document | | | | | | |

**107**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_157985 | CCSAO_Production_157985 | Document | | | | | | |
| CCSAO_Production_157986 | CCSAO_Production_157991 | Document | | | | | | |
| CCSAO_Production_157992 | CCSAO_Production_157993 | Email | 5/11/2015 20:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lauren Troiani" <Lauren.Troiani@chicago-hidta.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: contact information | |
| CCSAO_Production_157994 | CCSAO_Production_157994 | Spreadsheet | | | | | | |
| CCSAO_Production_157995 | CCSAO_Production_157996 | Document | | | | | | |
| CCSAO_Production_158013 | CCSAO_Production_158014 | Email | 6/26/2015 12:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon's Motion to Suppress Statement | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_158015 | CCSAO_Production_158015 | Email | 6/25/2015 21:42 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "anthony.noradin@chicagopolice.org" <Anthony.Noradin@chicagopolice.org> | | Re: Edgardo Colon's Motion to Suppress Statement | |
| CCSAO_Production_158016 | CCSAO_Production_158018 | Email | 6/30/2015 00:28 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon's Motion to Suppress Statement | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_158037 | CCSAO_Production_158038 | Email | 6/4/2013 21:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Csicsila, Erika (USAILN)" <Erika.Csicsila@usdoj.gov> | | Continued Proffer | |
| CCSAO_Production_158039 | CCSAO_Production_158039 | Email | 6/4/2013 21:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Csicsila, Erika (USAILN)" <Erika.Csicsila@usdoj.gov> | | Continued Proffer | |
| CCSAO_Production_158040 | CCSAO_Production_158041 | Email | 6/4/2013 21:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Csicsila, Erika (USAILN)" <Erika.Csicsila@usdoj.gov> | | Continued Proffer | |
| CCSAO_Production_158042 | CCSAO_Production_158043 | Email | 7/27/2015 19:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Raschke, Joseph (CID) (FBI)" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Meeting for People v. Shelton and People v. Cerda et al | |
| CCSAO_Production_158044 | CCSAO_Production_158045 | Email | 7/23/2015 12:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Officer Lewis Homicide | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_158046 | CCSAO_Production_158048 | Email | 7/23/2015 15:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Officer Lewis Homicide | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_158082 | CCSAO_Production_158084 | Email | 5/20/2012 10:19 | andrew.varga@cookcountyil.gov | "Csicsila, Erika (USAILN)" <Erika.Csicsila@usdoj.gov> | | Re: Status Request of State Case | |
| CCSAO_Production_158085 | CCSAO_Production_158085 | Email | 5/14/2013 16:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "SANDRA MURRAY (States Attorney)" <sandra.murray@cookcountyil.gov> | | Re: Tyrone Clay | |
| CCSAO_Production_158088 | CCSAO_Production_158088 | Email | 5/6/2015 19:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lauren Troiani" <Lauren.Troiani@chicago-hidta.org> | | Re: contact information | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_158089 | CCSAO_Production_158091 | Email | 5/18/2015 20:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lauren Troiani" <Lauren.Troiani@chicago-hidta.org> | | Re: contact information |
| CCSAO_Production_158094 | CCSAO_Production_158094 | Email | 4/27/2012 21:04 | "ANDREW VARGA (States Attorney) </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "kbahrman@algercourthouse.com" <kbahrman@algercourthouse.com> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Ruben Rodriguez |
| CCSAO_Production_158115 | CCSAO_Production_158115 | Email | 3/20/2013 20:18 | "ANDREW VARGA (States Attorney) </O=CCBOT/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=AN | "james.vins@chicagopolice.org" <james.vins@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Tyrone Clay |
| CCSAO_Production_158165 | CCSAO_Production_158165 | Email | 8/6/2021 18:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "James Linn (Judiciary)" <james.linn@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | 116-3 Response . . . again |
| CCSAO_Production_158166 | CCSAO_Production_158189 | PDF | | | | | |
| CCSAO_Production_158191 | CCSAO_Production_158197 | PDF | | | | | |
| CCSAO_Production_158198 | CCSAO_Production_158208 | PDF | | | | | |
| CCSAO_Production_158209 | CCSAO_Production_158214 | PDF | | | | | |
| CCSAO_Production_158215 | CCSAO_Production_158215 | Email | 7/20/2021 15:39 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, "Robyn Haynes (Public Defender)" | | ANDREW VARGA (States Attorney) shared "T-Mobile Towers" with you. |
| CCSAO_Production_158216 | CCSAO_Production_158216 | Email | 2/14/2022 20:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | ANDREW VARGA (States Attorney) shared the folder "Alger County" with you. |
| CCSAO_Production_158217 | CCSAO_Production_158217 | Email | 2/14/2022 20:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | ANDREW VARGA (States Attorney) shared the folder "Colon Immunity" with |
| CCSAO_Production_158218 | CCSAO_Production_158218 | Email | 2/14/2022 20:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | ANDREW VARGA (States Attorney) shared the folder "Colon Proffer" with |
| CCSAO_Production_158219 | CCSAO_Production_158219 | Email | 2/14/2022 20:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | ANDREW VARGA (States Attorney) shared the folder "Colon Proffer" with |
| CCSAO_Production_158227 | CCSAO_Production_158236 | PDF | | | | | |
| CCSAO_Production_158237 | CCSAO_Production_158237 | Email | 6/9/2021 18:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Harold Garfinkel" <hal@halgarfinkellaw.com> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Bobak Proffer |
| CCSAO_Production_158238 | CCSAO_Production_158238 | Document | | | | | |
| CCSAO_Production_158239 | CCSAO_Production_158239 | Email | 7/11/2022 15:39 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | CAST Report |

**109**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_158240 | CCSAO_Production_158250 | PDF | | | | | | | |
| CCSAO_Production_158251 | CCSAO_Production_158252 | PDF | | | | | | | |
| CCSAO_Production_158253 | CCSAO_Production_158253 | Spreadsheet | | | | | | | |
| CCSAO_Production_158254 | CCSAO_Production_158254 | Spreadsheet | | | | | | | |
| CCSAO_Production_158256 | CCSAO_Production_158256 | Email | 3/10/2022 21:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | CPD Reports - Parts 5-8 of 8 | |
| CCSAO_Production_158257 | CCSAO_Production_158358 | PDF | | | | | | | |
| CCSAO_Production_158359 | CCSAO_Production_158491 | PDF | | | | | Police Report | Rule 412(j) |
| CCSAO_Production_158492 | CCSAO_Production_158617 | PDF | | | | | | | |
| CCSAO_Production_158618 | CCSAO_Production_158657 | PDF | | | | | | | |
| CCSAO_Production_158658 | CCSAO_Production_158658 | Email | 3/10/2022 20:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | CPD Reports | |
| CCSAO_Production_158659 | CCSAO_Production_158782 | PDF | | | | | | | |
| CCSAO_Production_158783 | CCSAO_Production_158899 | PDF | | | | | | | |
| CCSAO_Production_158900 | CCSAO_Production_158948 | PDF | | | | | | | |
| CCSAO_Production_158949 | CCSAO_Production_159045 | PDF | | | | | | | |
| CCSAO_Production_159046 | CCSAO_Production_159147 | PDF | | | | | | | |
| CCSAO_Production_159148 | CCSAO_Production_159280 | PDF | | | | | Police Reports | Rule 412(j) |
| CCSAO_Production_159281 | CCSAO_Production_159406 | PDF | | | | | | | |

**110**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_159407 | CCSAO_Production_159446 | PDF | | | | | |
| CCSAO_Production_159447 | CCSAO_Production_159447 | Email | 3/10/2022 21:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | CPD Reports, Parts 1-4 of 8 |
| CCSAO_Production_159448 | CCSAO_Production_159571 | PDF | | | | | |
| CCSAO_Production_159572 | CCSAO_Production_159688 | PDF | | | | | |
| CCSAO_Production_159689 | CCSAO_Production_159737 | PDF | | | | | |
| CCSAO_Production_159738 | CCSAO_Production_159834 | PDF | | | | | |
| CCSAO_Production_159928 | CCSAO_Production_159929 | Email | 6/15/2022 20:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov> | | Cell Tower Analysis - PO Clifton Lewis Homicide |
| CCSAO_Production_159930 | CCSAO_Production_159930 | Spreadsheet | | | | | |
| CCSAO_Production_159931 | CCSAO_Production_159931 | Spreadsheet | | | | | |
| CCSAO_Production_159932 | CCSAO_Production_159932 | Spreadsheet | | | | | |
| CCSAO_Production_159933 | CCSAO_Production_159933 | Spreadsheet | | | | | |
| CCSAO_Production_159934 | CCSAO_Production_159934 | Spreadsheet | | | | | |
| CCSAO_Production_159935 | CCSAO_Production_159935 | Spreadsheet | | | | | |
| CCSAO_Production_159936 | CCSAO_Production_159936 | Spreadsheet | | | | | |
| CCSAO_Production_159937 | CCSAO_Production_159937 | Spreadsheet | | | | | |
| CCSAO_Production_159938 | CCSAO_Production_159938 | Spreadsheet | | | | | |
| CCSAO_Production_159939 | CCSAO_Production_159939 | Spreadsheet | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_159940 | CCSAO_Production_159944 | Document |
| CCSAO_Production_159945 | CCSAO_Production_159945 | Spreadsheet |
| CCSAO_Production_159946 | CCSAO_Production_159946 | Spreadsheet |
| CCSAO_Production_159947 | CCSAO_Production_159947 | Spreadsheet |
| CCSAO_Production_159948 | CCSAO_Production_159948 | Spreadsheet |
| CCSAO_Production_159949 | CCSAO_Production_159949 | Spreadsheet |
| CCSAO_Production_159950 | CCSAO_Production_159950 | Spreadsheet |
| CCSAO_Production_159951 | CCSAO_Production_159960 | Document |
| CCSAO_Production_159961 | CCSAO_Production_159964 | Document |
| CCSAO_Production_159965 | CCSAO_Production_159965 | Presentation |
| CCSAO_Production_159966 | CCSAO_Production_159966 | PDF |
| CCSAO_Production_159967 | CCSAO_Production_159967 | Document |
| CCSAO_Production_159968 | CCSAO_Production_159968 | Spreadsheet |
| CCSAO_Production_159969 | CCSAO_Production_159969 | Document |
| CCSAO_Production_159970 | CCSAO_Production_159971 | Document |
| CCSAO_Production_159972 | CCSAO_Production_159973 | Document |
| CCSAO_Production_159974 | CCSAO_Production_159974 | Presentation |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_159975 | CCSAO_Production_159977 | Presentation | | | | | | |
| CCSAO_Production_159978 | CCSAO_Production_159978 | Presentation | | | | | | |
| CCSAO_Production_159979 | CCSAO_Production_159979 | Spreadsheet | | | | | | |
| CCSAO_Production_159980 | CCSAO_Production_159981 | Presentation | | | | | | |
| CCSAO_Production_159982 | CCSAO_Production_159982 | Spreadsheet | | | | | | |
| CCSAO_Production_159983 | CCSAO_Production_159983 | Email | 4/1/2022 15:54 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Clay Bond Motion | |
| CCSAO_Production_159987 | CCSAO_Production_160030 | PDF | | | | | | |
| CCSAO_Production_160031 | CCSAO_Production_160100 | PDF | | | | | | |
| CCSAO_Production_160103 | CCSAO_Production_160103 | Email | 4/11/2022 17:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Clay's Bond Motion | |
| CCSAO_Production_160105 | CCSAO_Production_160105 | Email | 6/3/2021 15:42 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | Colon SOJ | |
| CCSAO_Production_160106 | CCSAO_Production_160111 | PDF | | | | | | |
| CCSAO_Production_160114 | CCSAO_Production_160122 | Email | 3/29/2022 12:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Colon's Cell Phone Records | |
| CCSAO_Production_160124 | CCSAO_Production_160128 | PDF | | | | | Rule to Show Cause | |
| CCSAO_Production_160131 | CCSAO_Production_160131 | Email | 9/2/2021 17:07 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> "David Drwencke" <david@drdlawllc.com>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | DeYoung ERIs | |
| CCSAO_Production_161310 | CCSAO_Production_161310 | Email | 8/1/2022 17:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "vickery@vvnlaw.com" <vickery@vvnlaw.com>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Edgardo Colon Declaration | |
| CCSAO_Production_161311 | CCSAO_Production_161312 | PDF | | | | | | |
| CCSAO_Production_161313 | CCSAO_Production_161313 | Email | 8/1/2022 18:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Edgardo Colon Declaration | |

**113**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_161314 | CCSAO_Production_161315 | PDF | | | | | | |
| CCSAO_Production_161316 | CCSAO_Production_161316 | Email | 6/25/2021 18:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, | | Edgardo Colon Motion | |
| CCSAO_Production_161317 | CCSAO_Production_161330 | PDF | | | | | | |
| CCSAO_Production_161331 | CCSAO_Production_161331 | Email | 7/12/2022 21:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Forensic Video Solutions Report | |
| CCSAO_Production_161332 | CCSAO_Production_161332 | Text | | | | | | |
| CCSAO_Production_161333 | CCSAO_Production_161333 | Text | | | | | | |
| CCSAO_Production_161334 | CCSAO_Production_161334 | Text | | | | | | |
| CCSAO_Production_161335 | CCSAO_Production_161335 | Text | | | | | | |
| CCSAO_Production_161336 | CCSAO_Production_161336 | Text | | | | | | |
| CCSAO_Production_161337 | CCSAO_Production_161337 | Text | | | | | | |
| CCSAO_Production_161338 | CCSAO_Production_161338 | Text | | | | | | |
| CCSAO_Production_161339 | CCSAO_Production_161339 | Text | | | | | | |
| CCSAO_Production_161340 | CCSAO_Production_161340 | Text | | | | | | |
| CCSAO_Production_161341 | CCSAO_Production_161341 | Text | | | | | | |
| CCSAO_Production_161342 | CCSAO_Production_161342 | Text | | | | | | |
| CCSAO_Production_161344 | CCSAO_Production_161389 | PDF | | | | | | |
| CCSAO_Production_161390 | CCSAO_Production_161393 | Email | 6/29/2022 15:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Cell Tower Analysis - PO Clifton Lewis Homicide | Deliberative Process \| Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_161394 | CCSAO_Production_161404 | PDF | | | | | | |
| CCSAO_Production_161405 | CCSAO_Production_161406 | PDF | | | | | | |
| CCSAO_Production_161407 | CCSAO_Production_161407 | Spreadsheet | | | | | | |
| CCSAO_Production_161408 | CCSAO_Production_161408 | Spreadsheet | | | | | | |
| CCSAO_Production_161409 | CCSAO_Production_161410 | Email | 7/15/2021 18:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Cell Tower Records | |
| CCSAO_Production_161411 | CCSAO_Production_161412 | Email | 7/15/2021 18:55 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Cell Tower Records · Texts | |
| CCSAO_Production_161413 | CCSAO_Production_161415 | Email | 7/19/2021 19:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Cell Tower Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161416 | CCSAO_Production_161416 | Text | | | | | | |
| CCSAO_Production_161417 | CCSAO_Production_161418 | Email | 5/24/2021 15:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Clay | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161419 | CCSAO_Production_161420 | Email | 5/25/2021 14:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Clay | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161421 | CCSAO_Production_161424 | Email | 3/10/2022 15:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Colon Phone Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161425 | CCSAO_Production_161425 | Image | | | | | | |
| CCSAO_Production_161426 | CCSAO_Production_161426 | Email | 8/1/2022 17:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "vickrey@vvnlaw.com" <vickrey@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com>, | Fw: Edgardo Colon Declaration | |
| CCSAO_Production_161427 | CCSAO_Production_161428 | PDF | | | | | | |
| CCSAO_Production_161430 | CCSAO_Production_161458 | PDF | | | | | | |
| CCSAO_Production_161459 | CCSAO_Production_161459 | Email | 4/25/2022 18:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: FBI Subpoena response | |
| CCSAO_Production_161460 | CCSAO_Production_161529 | PDF | | | | | | |

**115**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_161530 | CCSAO_Production_161530 | Spreadsheet | | | | | | |
| CCSAO_Production_161531 | CCSAO_Production_161531 | Spreadsheet | | | | | | |
| CCSAO_Production_161532 | CCSAO_Production_161532 | Spreadsheet | | | | | | |
| CCSAO_Production_161533 | CCSAO_Production_161533 | Presentation | | | | | | |
| CCSAO_Production_161534 | CCSAO_Production_161535 | Email | 4/29/2022 15:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: FOIA response | |
| CCSAO_Production_161536 | CCSAO_Production_161536 | PDF | | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | records@facebook.com | | EMERGENCY MATTER---CASE # 55896 | |
| CCSAO_Production_161537 | CCSAO_Production_161537 | PDF | | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | records@facebook.com | | EMERGENCY REQUEST request for user information in regards to the murder of Chicago | |
| CCSAO_Production_161538 | CCSAO_Production_161538 | PDF | | "Leal, Emiliano L." <emiliano.leal@chicagopolice.org> | records@facebook.com | | | |
| CCSAO_Production_161539 | CCSAO_Production_161539 | PDF | | | | | | |
| CCSAO_Production_161540 | CCSAO_Production_161540 | PDF | | | | | | |
| CCSAO_Production_161541 | CCSAO_Production_161541 | PDF | | "Leal, Emiliano L." <emiliano.leal@chicagopolice.org> | records@facebook.com | | request for user information in regards to the murder of Chicago | |
| CCSAO_Production_161542 | CCSAO_Production_161542 | PDF | | | | | | |
| CCSAO_Production_161543 | CCSAO_Production_161543 | PDF | | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | records@facebook.com | @fb.com | Electronic Requests by Law Enforcement Officials to Preserve | |
| CCSAO_Production_161544 | CCSAO_Production_161544 | Email | 4/27/2022 23:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | | Fw: HTF - 8th 04/27/2022 10:33 | |
| CCSAO_Production_161545 | CCSAO_Production_161549 | PDF | | | | | | |
| CCSAO_Production_161550 | CCSAO_Production_161550 | Email | 4/28/2022 00:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | Fw: HTF - 8th 04/27/2022 10:33 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161551 | CCSAO_Production_161555 | PDF | | | | | | |

**116**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_161556 | CCSAO_Production_161557 | Email | 7/19/2021 15:43 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: IL v Alexander VILLA | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161558 | CCSAO_Production_161558 | Audio | | | | | | |
| CCSAO_Production_161561 | CCSAO_Production_161565 | Email | 4/29/2022 16:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Motion to inspect | |
| CCSAO_Production_161566 | CCSAO_Production_161566 | Spreadsheet | | | | | | |
| CCSAO_Production_161567 | CCSAO_Production_161567 | Spreadsheet | | | | | | |
| CCSAO_Production_161568 | CCSAO_Production_161568 | Spreadsheet | | | | | | |
| CCSAO_Production_161569 | CCSAO_Production_161587 | PDF | | | | | | |
| CCSAO_Production_161588 | CCSAO_Production_161588 | Presentation | | | | | | |
| CCSAO_Production_161589 | CCSAO_Production_161590 | Email | 4/28/2022 00:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Motion to inspect | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161591 | CCSAO_Production_161609 | PDF | | | | | | |
| CCSAO_Production_161610 | CCSAO_Production_161610 | Email | 4/27/2022 23:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Motion to inspect | |
| CCSAO_Production_161611 | CCSAO_Production_161629 | PDF | | | | | | |
| CCSAO_Production_161630 | CCSAO_Production_161631 | Email | 4/26/2022 21:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Motion to inspect | |
| CCSAO_Production_161632 | CCSAO_Production_161632 | Spreadsheet | | | | | | |
| CCSAO_Production_161633 | CCSAO_Production_161633 | Spreadsheet | | | | | | |
| CCSAO_Production_161634 | CCSAO_Production_161634 | Spreadsheet | | | | | | |
| CCSAO_Production_161635 | CCSAO_Production_161653 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_161654 | CCSAO_Production_161654 | Presentation | | | | | | |
| CCSAO_Production_161655 | CCSAO_Production_161659 | Email | 5/2/2022 23:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Leavitt, Marc B." <marc.leavitt@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Noradin, Fw: Motion to inspect | | |
| CCSAO_Production_161660 | CCSAO_Production_161718 | PDF | | | | | | |
| CCSAO_Production_161719 | CCSAO_Production_161720 | Email | 7/26/2021 20:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: PO Lewis Homicide | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161724 | CCSAO_Production_161725 | Email | 3/14/2022 18:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: TARGET # 773-787-5075 (2012-135587) | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161726 | CCSAO_Production_161726 | Spreadsheet | | | | | | |
| CCSAO_Production_161727 | CCSAO_Production_161727 | Spreadsheet | | | | | | |
| CCSAO_Production_161728 | CCSAO_Production_161728 | HTML | | | | | | |
| CCSAO_Production_161729 | CCSAO_Production_161729 | HTML | | | | | | |
| CCSAO_Production_161730 | CCSAO_Production_161730 | HTML | | | | | | |
| CCSAO_Production_161731 | CCSAO_Production_161734 | PDF | | | | | | |
| CCSAO_Production_161735 | CCSAO_Production_161736 | Email | 2/15/2022 16:44 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Tyrone Clay's PlayStation | |
| CCSAO_Production_161737 | CCSAO_Production_161737 | Email | 5/13/2022 15:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | | Fw: Villa Report | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161738 | CCSAO_Production_161740 | Email | 7/12/2022 19:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | | Fw: Villa Report | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161748 | CCSAO_Production_161748 | Email | 4/27/2022 23:54 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: amended bond motion | |
| CCSAO_Production_161749 | CCSAO_Production_161752 | Document | | | | | | |
| CCSAO_Production_161753 | CCSAO_Production_161753 | Email | 4/28/2022 00:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: amended bond motion | |

**118**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_161754 | CCSAO_Production_161757 | Document | | | | | | |
| CCSAO_Production_161758 | CCSAO_Production_161758 | Email | 7/29/2021 04:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fwd: 116-3 motion for DNA testing | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161759 | CCSAO_Production_161764 | PDF | | | | | | |
| CCSAO_Production_161765 | CCSAO_Production_161765 | Email | 4/4/2022 19:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: COLON | |
| CCSAO_Production_161766 | CCSAO_Production_161792 | PDF | | | | | | |
| CCSAO_Production_161793 | CCSAO_Production_161803 | Email | 3/29/2022 15:09 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: Colon's Cell Phone Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161811 | CCSAO_Production_161812 | Email | 10/18/2021 20:51 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: [EXTERNAL EMAIL] - People v Villa, 14CR328; People v Colon 12CR3080 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161813 | CCSAO_Production_161813 | Presentation | | | | | | |
| CCSAO_Production_161814 | CCSAO_Production_161815 | Email | 12/9/2021 18:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_161817 | CCSAO_Production_161824 | Presentation | | | | | | |
| CCSAO_Production_161825 | CCSAO_Production_161825 | Presentation | | | | | | |
| CCSAO_Production_161826 | CCSAO_Production_161826 | Presentation | | | | | | |
| CCSAO_Production_161827 | CCSAO_Production_161829 | Presentation | | | | | | |
| CCSAO_Production_161830 | CCSAO_Production_161830 | Presentation | | | | | | |
| CCSAO_Production_161831 | CCSAO_Production_161832 | Presentation | | | | | | |
| CCSAO_Production_161833 | CCSAO_Production_161834 | Presentation | | | | | | |
| CCSAO_Production_161836 | CCSAO_Production_161836 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_161837 | CCSAO_Production_161837 | Email | 5/11/2022 15:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, <nina.ricci@cookcountyil.gov> | Monica Rivera's Blackberry |
| CCSAO_Production_161839 | CCSAO_Production_162103 | HTML | | | | | |
| CCSAO_Production_162153 | CCSAO_Production_162153 | Email | 7/1/2021 19:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | PO Clifton Lewis Homicide |
| CCSAO_Production_162154 | CCSAO_Production_162154 | Email | 3/8/2022 1926 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Homicide - Defense Expert |
| CCSAO_Production_162155 | CCSAO_Production_162158 | PDF | | | | | |
| CCSAO_Production_162159 | CCSAO_Production_162159 | Email | 11/1/2021 22:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | | PO Lewis Homicide Calls |
| CCSAO_Production_162160 | CCSAO_Production_162160 | Calendar | 11/2/2021 19:00 | MAILTO:andrew.varga@cookcountyil.gov | | | PO Lewis Homicide Calls |
| CCSAO_Production_162164 | CCSAO_Production_162164 | Email | 4/27/2022 16:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | PS3 |
| CCSAO_Production_162165 | CCSAO_Production_162165 | PDF | | | | | |
| CCSAO_Production_162166 | CCSAO_Production_162166 | Email | 5/24/2022 17:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | PlayStation |
| CCSAO_Production_162167 | CCSAO_Production_162167 | Email | 3/15/2022 20:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | PlayStation Consent & Polygraph Notes |
| CCSAO_Production_162168 | CCSAO_Production_162168 | PDF | | | | | |
| CCSAO_Production_162169 | CCSAO_Production_162194 | PDF | | | | | |
| CCSAO_Production_162195 | CCSAO_Production_162219 | PDF | | | | | |
| CCSAO_Production_162220 | CCSAO_Production_162238 | PDF | | | | | |
| CCSAO_Production_162239 | CCSAO_Production_162251 | PDF | | | | | |
| CCSAO_Production_162252 | CCSAO_Production_162272 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_162273 | CCSAO_Production_162292 | PDF | | | | | | |
| CCSAO_Production_162294 | CCSAO_Production_162294 | PDF | | | | | | |
| CCSAO_Production_162295 | CCSAO_Production_162295 | PDF | | | | | | |
| CCSAO_Production_162297 | CCSAO_Production_162298 | PDF | | | | | | |
| CCSAO_Production_162299 | CCSAO_Production_162299 | PDF | | | | | | |
| CCSAO_Production_162301 | CCSAO_Production_162307 | PDF | | | | | | |
| CCSAO_Production_162308 | CCSAO_Production_162318 | PDF | | | | | | |
| CCSAO_Production_162319 | CCSAO_Production_162324 | PDF | | | | | | |
| CCSAO_Production_162326 | CCSAO_Production_162330 | PDF | | | | | | |
| CCSAO_Production_162331 | CCSAO_Production_162335 | PDF | | | | | | |
| CCSAO_Production_162336 | CCSAO_Production_162340 | PDF | | | | | | |
| CCSAO_Production_162341 | CCSAO_Production_162346 | PDF | | | | | | |
| CCSAO_Production_162347 | CCSAO_Production_162351 | PDF | | | | | | |
| CCSAO_Production_162352 | CCSAO_Production_162359 | PDF | | | | | | |
| CCSAO_Production_162360 | CCSAO_Production_162361 | Email | 7/20/2021 20:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162362 | CCSAO_Production_162362 | Email | 1/24/2022 22:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Emma Lawlor (Official Court Reporters)" <Emma.Lawlor@cookcountyil.gov> | | Re: 011922 Reddick PV TYRONE CLAY | |
| CCSAO_Production_162363 | CCSAO_Production_162363 | Email | 5/31/2022 14:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Renay Patterson Sebanc (Official Court Reporters)" <Renay.PattersonSebanc@cookcountyil.gov> | | Re: Alexander Villa 5/24/22 | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_162364 | CCSAO_Production_162364 | Email | 6/2/2022 18:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grace Brennan (Official Court Reporters)" <Grace.Brennan@cookcountyil.gov> | | Re: Alexander Villa transcript | |
| CCSAO_Production_162365 | CCSAO_Production_162365 | Email | 6/2/2022 15:09 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Alexander Villa transcript | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162372 | CCSAO_Production_162372 | Email | 7/11/2022 15:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> "THOMAS DARMAN (States Attorney)" <thomas.darman@cookcountyil.gov> | Re: CAST Report | |
| CCSAO_Production_162373 | CCSAO_Production_162374 | Email | 1/18/2022 16:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: COPA Upcoming Portal Release Chart | |
| CCSAO_Production_162379 | CCSAO_Production_162382 | Email | 6/29/2022 15:07 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Cell Tower Analysis - PO Clifton Lewis Homicide | |
| CCSAO_Production_162383 | CCSAO_Production_162385 | Email | 6/26/2022 18:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov> | | Re: Cell Tower Analysis - PO Clifton Lewis Homicide | |
| CCSAO_Production_162386 | CCSAO_Production_162389 | Email | 6/29/2022 16:22 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov> | | Re: Cell Tower Analysis - PO Clifton Lewis Homicide | |
| CCSAO_Production_162390 | CCSAO_Production_162390 | Email | 5/24/2021 20:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | | Re: Clay | |
| CCSAO_Production_162391 | CCSAO_Production_162391 | Email | 5/24/2021 15:54 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | | Re: Clay | |
| CCSAO_Production_162400 | CCSAO_Production_162401 | Email | 7/25/2022 18:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | Re: Clay and Colon Cases Next Court Date | |
| CCSAO_Production_162402 | CCSAO_Production_162403 | Email | 4/13/2022 17:35 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay's Bond Motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162404 | CCSAO_Production_162404 | Email | 4/12/2022 18:42 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | | Re: Clay's Bond Motion | |
| CCSAO_Production_162405 | CCSAO_Production_162406 | Email | 4/12/2022 16:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay's Bond Motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162411 | CCSAO_Production_162412 | Email | 4/12/2022 16:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay's Bond Motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162413 | CCSAO_Production_162413 | Email | 4/12/2022 16:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay's Bond Motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162414 | CCSAO_Production_162415 | Email | 4/13/2022 17:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay's Bond Motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162416 | CCSAO_Production_162419 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_162422 | CCSAO_Production_162423 | Email | 6/3/2021 20:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | Re: Colon | |
| CCSAO_Production_162428 | CCSAO_Production_162441 | Email | 7/13/2022 20:02 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net>, "NINA RICCI (States Attorney)" | Re: Discovery tendered on 6/21/22 | |
| CCSAO_Production_162444 | CCSAO_Production_162532 | PDF | | | | | | |
| CCSAO_Production_162533 | CCSAO_Production_162598 | PDF | | | | | | |
| CCSAO_Production_162599 | CCSAO_Production_162646 | PDF | | | | | | |
| CCSAO_Production_162647 | CCSAO_Production_162650 | Email | 1/27/2022 19:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David_Drwencke" <david@drdlawllc.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | |
| CCSAO_Production_162651 | CCSAO_Production_162653 | Email | 1/27/2022 19:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | |
| CCSAO_Production_162654 | CCSAO_Production_162657 | Email | 1/18/2022 22:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | Deliberative Process | Rule 412(j) |
| CCSAO_Production_162658 | CCSAO_Production_162660 | Email | 1/18/2022 22:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Edgardo Colon | |
| CCSAO_Production_162661 | CCSAO_Production_162662 | Email | 12/6/2021 17:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Edgardo Colon | |
| CCSAO_Production_162664 | CCSAO_Production_162665 | Email | 5/7/2022 21:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | Re: Edgardo Colon - Evidence.com Links | |
| CCSAO_Production_162666 | CCSAO_Production_162667 | Email | 6/28/2021 15:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | Re: Edgardo Colon Motion | |
| CCSAO_Production_162668 | CCSAO_Production_162671 | Email | 1/17/2022 19:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | Deliberative Process | Rule 412(j) |
| CCSAO_Production_162672 | CCSAO_Production_162673 | Email | 4/29/2022 21:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net>, "David "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NANCY | | Re: Facebook | |
| CCSAO_Production_162674 | CCSAO_Production_162677 | Email | 7/19/2021 16:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: IL v Alexander VILLA | Deliberative Process | Rule 412(j) |
| CCSAO_Production_162678 | CCSAO_Production_162682 | Email | 4/22/2022 18:42 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com>, "Eric Bisby" <eric@blagglaw.net>, "Marijane Placek (Public Defender)" | Re: Monica Rivera Extraction | |
| CCSAO_Production_162683 | CCSAO_Production_162690 | Email | 5/2/2022 22:44 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | "Eric Bisby" <eric@blagglaw.net> | Re: Motion to inspect | |

**123**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_162691 | CCSAO_Production_162697 | Email | 5/2/2022 18:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | Re: Motion to inspect | |
| CCSAO_Production_162698 | CCSAO_Production_162703 | Email | 5/2/2022 18:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Eric Bisby" <eric@blagglaw.net> | Re: Motion to inspect | |
| CCSAO_Production_162704 | CCSAO_Production_162709 | Email | 5/2/2022 18:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Eric Bisby" <eric@blagglaw.net> | Re: Motion to inspect | |
| CCSAO_Production_162710 | CCSAO_Production_162712 | Email | 4/27/2022 14:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | Re: Motion to inspect | |
| CCSAO_Production_162713 | CCSAO_Production_162721 | Email | 5/2/2022 22:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "Eric Bisby" <eric@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Motion to inspect | |
| CCSAO_Production_162722 | CCSAO_Production_162725 | Email | 5/16/2022 16:51 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" | | Re: New and outstanding requests - Villa | |
| CCSAO_Production_162726 | CCSAO_Production_162730 | Email | 5/17/2022 19:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | Re: New and outstanding requests - Villa | |
| CCSAO_Production_162731 | CCSAO_Production_162732 | Email | 5/4/2022 03:55 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net>, "NINA RICCI (States Attorney)" | Re: Nicholas Owens | |
| CCSAO_Production_162733 | CCSAO_Production_162750 | PDF | | | | | | |
| CCSAO_Production_162753 | CCSAO_Production_162753 | Email | 4/19/2022 17:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: PEOPLE V. ALEXANDER VILLA TRANSCRIPT | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162754 | CCSAO_Production_162760 | PDF | | | | | | |
| CCSAO_Production_162761 | CCSAO_Production_162761 | PDF | | | | | | |
| CCSAO_Production_162762 | CCSAO_Production_162762 | PDF | | | | | | |
| CCSAO_Production_162763 | CCSAO_Production_162764 | Email | 4/19/2022 17:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: PEOPLE V. ALEXANDER VILLA TRANSCRIPT | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162765 | CCSAO_Production_162771 | PDF | | | | | | |
| CCSAO_Production_162772 | CCSAO_Production_162772 | PDF | | | | | | |
| CCSAO_Production_162773 | CCSAO_Production_162773 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_162774 | CCSAO_Production_162775 | Email | 7/1/2021 20:31 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: PO Clifton Lewis Homicide |
| CCSAO_Production_162776 | CCSAO_Production_162776 | Presentation | | | | | |
| CCSAO_Production_162777 | CCSAO_Production_162777 | Presentation | | | | | |
| CCSAO_Production_162778 | CCSAO_Production_162780 | Presentation | | | | | |
| CCSAO_Production_162781 | CCSAO_Production_162781 | Presentation | | | | | |
| CCSAO_Production_162782 | CCSAO_Production_162783 | Presentation | | | | | |
| CCSAO_Production_162784 | CCSAO_Production_162786 | Email | 7/1/2-21 21:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: PO Clifton Lewis Homicide |
| CCSAO_Production_162787 | CCSAO_Production_162788 | Email | 3/8/2022 21:42 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Joseph Raschke" <jraschke@fbi.gov> | | Re: PO Lewis Homicide - Defense Expert |
| CCSAO_Production_162789 | CCSAO_Production_162789 | Image | | | | | |
| CCSAO_Production_162790 | CCSAO_Production_162792 | Email | 3/10/2022 05:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide - Defense Expert |
| CCSAO_Production_162793 | CCSAO_Production_162796 | Email | 7/27/2021 00:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: PO Lewis Homicide [Deliberative Process | Rule 412(j)] |
| CCSAO_Production_162797 | CCSAO_Production_162797 | Email | 5/13/2022 20:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lisa Ciarrachi (Official Court Reporters)" <Lisa.Ciarrachi@cookcountyil.gov> | | Re: People v Clay |
| CCSAO_Production_162798 | CCSAO_Production_162836 | PDF | | | | | |
| CCSAO_Production_162837 | CCSAO_Production_162837 | Email | 5/20/2022 13:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lisa Ciarrachi (Official Court Reporters)" <Lisa.Ciarrachi@cookcountyil.gov> | | Re: People v Clay |
| CCSAO_Production_162838 | CCSAO_Production_162838 | Email | 1/29/2022 02:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lorie Kennedy (Official Court Reporters)" <Lorie.Kennedy@cookcountyil.gov> | | Re: People v. Alexander Villa |
| CCSAO_Production_162839 | CCSAO_Production_162846 | PDF | | | | | |
| CCSAO_Production_162847 | CCSAO_Production_162847 | Email | 6/21/2022 16:39 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Dorlisa Bryant (Official Court Reporters)" <Dorlisa.Bryant@cookcountyil.gov> | | Re: People v. Tyrone Clay Case No. 12 CR 03080-01 |

**125**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_162848 | CCSAO_Production_162849 | Email | 7/20/2021 22:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net>, "NINA RICCI | | Re: Phone Extractions |
| CCSAO_Production_162850 | CCSAO_Production_162850 | Email | 3/2/2022 02:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Peggy Craddieth" <peggycraddieth@yahoo.com> | | Re: REGARDING TRANSCRIPT. |
| CCSAO_Production_162851 | CCSAO_Production_162861 | PDF | | | | | |
| CCSAO_Production_162865 | CCSAO_Production_162872 | Email | 3/25/2022 20:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | Re: Requested items |
| CCSAO_Production_162873 | CCSAO_Production_162879 | Email | 3/24/2022 20:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Marijane Placek (Public Defender)" | | Re: Requested items |
| CCSAO_Production_162880 | CCSAO_Production_162926 | PDF | | | | | |
| CCSAO_Production_162933 | CCSAO_Production_162934 | Email | 3/30/2022 14:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: T-Mobile Cell Tower Records |
| CCSAO_Production_162935 | CCSAO_Production_162935 | Text | | | | | |
| CCSAO_Production_162936 | CCSAO_Production_162937 | Email | 3/30/2022 15:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: T-Mobile Cell Tower Records |
| CCSAO_Production_162938 | CCSAO_Production_162938 | Spreadsheet | | | | | |
| CCSAO_Production_162939 | CCSAO_Production_162939 | Spreadsheet | | | | | |
| CCSAO_Production_162940 | CCSAO_Production_162940 | Spreadsheet | | | | | |
| CCSAO_Production_162941 | CCSAO_Production_162948 | Presentation | | | | | |
| CCSAO_Production_162949 | CCSAO_Production_162949 | Presentation | | | | | |
| CCSAO_Production_162950 | CCSAO_Production_162950 | Presentation | | | | | |
| CCSAO_Production_162951 | CCSAO_Production_162953 | Presentation | | | | | |
| CCSAO_Production_162954 | CCSAO_Production_162954 | Presentation | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_162955 | CCSAO_Production_162956 | Presentation | | | | | | |
| CCSAO_Production_162957 | CCSAO_Production_162958 | Presentation | | | | | | |
| CCSAO_Production_162961 | CCSAO_Production_162961 | Email | 8/12/2021 22:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Stacy Paolino (Official Court Reporters)" <Stacy.Paolino@cookcountyil.gov> | | Re: Tyrone Clay - 9/17/2003 | |
| CCSAO_Production_162962 | CCSAO_Production_162962 | Email | 8/28/2021 17:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Tyrone Clay - Video Writ | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_162963 | CCSAO_Production_162963 | Email | 3/11/2022 18:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grace Brennan (Official Court Reporters)" <Grace.Brennan@cookcountyil.gov> | | Re: Tyrone Clay transcript | |
| CCSAO_Production_162964 | CCSAO_Production_162969 | Email | 2/21/2022 22:43 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Tyrone Clay's PlayStation | |
| CCSAO_Production_162973 | CCSAO_Production_162979 | Email | 3/31/2022 16:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa - Cell Phone Records | |
| CCSAO_Production_162980 | CCSAO_Production_162984 | Email | 3/31/2022 16:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Joseph Raschke" <jraschke@fbi.gov> | | Re: Villa - Cell Phone Records | |
| CCSAO_Production_162986 | CCSAO_Production_162994 | Email | 6/16/2021 18:42 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "Eric Bisby" <eric@blagglaw.net> | Re: Villa Cell Phone Dumps | |
| CCSAO_Production_162995 | CCSAO_Production_162999 | Email | 6/14/2021 17:19 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "Eric Bisby" <eric@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa Cell Phone Dumps | |
| CCSAO_Production_163000 | CCSAO_Production_163002 | Email | 6/4/2021 16:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | "Jennifer Blagg" <jennifer@blagglaw.net> | Re: Villa Cell Phone Dumps | |
| CCSAO_Production_163009 | CCSAO_Production_163009 | Email | 5/2/2022 19:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <mfclancylaw@aol.com> | | Re: Villa Motion to Inspect | |
| CCSAO_Production_163010 | CCSAO_Production_163011 | Document | | | | | | |
| CCSAO_Production_163012 | CCSAO_Production_163013 | Email | 5/2/2022 19:29 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <mfclancylaw@aol.com> | | Re: Villa Motion to Inspect | |
| CCSAO_Production_163014 | CCSAO_Production_163032 | PDF | | | | | | |
| CCSAO_Production_163033 | CCSAO_Production_163034 | Email | 5/10/2022 19:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com> | | Re: Villa Report | |
| CCSAO_Production_163035 | CCSAO_Production_163036 | Email | 7/11/2022 19:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Villa Report | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_163037 | CCSAO_Production_163039 | Email | 7/12/2022 19:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Villa Report | |
| CCSAO_Production_163058 | CCSAO_Production_163058 | Email | 7/29/2022 02:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Eric | Re: Villa Wednesday | |
| CCSAO_Production_163062 | CCSAO_Production_163065 | Email | 4/28/2022 22:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" | | Re: Villa outstanding requests | |
| CCSAO_Production_163066 | CCSAO_Production_163068 | PDF | | | | | | |
| CCSAO_Production_163069 | CCSAO_Production_163069 | PDF | | | | | | |
| CCSAO_Production_163070 | CCSAO_Production_163071 | Email | 2/14/2022 21:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_163072 | CCSAO_Production_163074 | Email | 2/18/2022 17:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Joseph Raschke" <jraschke@fbi.gov>, "CHRISTOPHER MARTIN (States Attorney)" | Re: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_163075 | CCSAO_Production_163077 | Email | 4/28/2022 02:22 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | <christopher.martin@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" | Re: amended bond motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_163080 | CCSAO_Production_163081 | Email | 5/17/2022 15:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: clay | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_163082 | CCSAO_Production_163083 | Email | 8/31/2021 15:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_163084 | CCSAO_Production_163085 | Email | 3/31/2022 19:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | | Re: requested items | |
| CCSAO_Production_163136 | CCSAO_Production_163155 | PDF | | | | | | |
| CCSAO_Production_163156 | CCSAO_Production_163167 | PDF | | | | | | |
| CCSAO_Production_163168 | CCSAO_Production_163177 | PDF | | | | | | |
| CCSAO_Production_163178 | CCSAO_Production_163214 | PDF | | | | | | |
| CCSAO_Production_163215 | CCSAO_Production_163253 | PDF | | | | | | |
| CCSAO_Production_163254 | CCSAO_Production_163276 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| Bates Begin | Bates End | Type | Date | From | To | CC | Description |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_163277 | CCSAO_Production_163300 | PDF | | | | | |
| CCSAO_Production_163365 | CCSAO_Production_163365 | Email | 3/29/2022 19:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <steven.wilensky@cookcountyil.gov>, "Steven Wilensky" | T-Mobile Cell Tower Records |
| CCSAO_Production_163391 | CCSAO_Production_163391 | Email | 9/28/2021 16:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CCSO Zoom Video Court" <CCSO.ZoomVideoCourt@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Tyrone Clay - Video Writ |
| CCSAO_Production_163392 | CCSAO_Production_163292 | PDF | | | | | |
| CCSAO_Production_163395 | CCSAO_Production_163395 | Email | 2/14/2022 19:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Tyrone Clay's PlayStation |
| CCSAO_Production_163417 | CCSAO_Production_163417 | Email | 5/24/2022 17:35 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov>, "NANCY ADDUCI (States Attorney)" | Villa - COPA Protective Order |
| CCSAO_Production_163418 | CCSAO_Production_163423 | Email | 3/24/2022 18:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | <NANCY.ADDUCI@cookcountyil.gov> | Villa - Cell Phone Records |
| CCSAO_Production_163424 | CCSAO_Production_163424 | Spreadsheet | | | | | |
| CCSAO_Production_163425 | CCSAO_Production_163425 | Spreadsheet | | | | | |
| CCSAO_Production_163426 | CCSAO_Production_163426 | Spreadsheet | | | | | |
| CCSAO_Production_163427 | CCSAO_Production_163427 | Spreadsheet | | | | | |
| CCSAO_Production_163428 | CCSAO_Production_163428 | Presentation | | | | | |
| CCSAO_Production_163431 | CCSAO_Production_163431 | Email | 1/31/2022 22:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Villa - Starmix Report and Notes |
| CCSAO_Production_163432 | CCSAO_Production_163560 | PDF | | | | | |
| CCSAO_Production_163561 | CCSAO_Production_163566 | PDF | | | | | |
| CCSAO_Production_163567 | CCSAO_Production_163567 | Email | 7/15/2021 15:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Villa Arrests |
| CCSAO_Production_163568 | CCSAO_Production_163578 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_163579 | CCSAO_Production_163582 | PDF |
| CCSAO_Production_163583 | CCSAO_Production_163590 | PDF |
| CCSAO_Production_163591 | CCSAO_Production_163593 | PDF |
| CCSAO_Production_163594 | CCSAO_Production_163596 | PDF |
| CCSAO_Production_163597 | CCSAO_Production_163605 | PDF |
| CCSAO_Production_163606 | CCSAO_Production_163609 | PDF |
| CCSAO_Production_163610 | CCSAO_Production_163621 | PDF |
| CCSAO_Production_163622 | CCSAO_Production_163624 | PDF |
| CCSAO_Production_163625 | CCSAO_Production_163634 | PDF |
| CCSAO_Production_163635 | CCSAO_Production_163644 | PDF |
| CCSAO_Production_163645 | CCSAO_Production_163648 | PDF |
| CCSAO_Production_163649 | CCSAO_Production_163658 | PDF |
| CCSAO_Production_163659 | CCSAO_Production_163669 | PDF |
| CCSAO_Production_163670 | CCSAO_Production_163674 | PDF |
| CCSAO_Production_163675 | CCSAO_Production_163721 | PDF |
| CCSAO_Production_163722 | CCSAO_Production_163727 | PDF |
| CCSAO_Production_163728 | CCSAO_Production_163732 | PDF |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_163733 | CCSAO_Production_163743 | PDF |
| CCSAO_Production_163744 | CCSAO_Production_163746 | PDF |
| CCSAO_Production_163747 | CCSAO_Production_163749 | PDF |
| CCSAO_Production_163750 | CCSAO_Production_163756 | PDF |
| CCSAO_Production_163757 | CCSAO_Production_163767 | PDF |
| CCSAO_Production_163768 | CCSAO_Production_163778 | PDF |
| CCSAO_Production_163779 | CCSAO_Production_163784 | PDF |
| CCSAO_Production_163785 | CCSAO_Production_163787 | PDF |
| CCSAO_Production_163788 | CCSAO_Production_163790 | PDF |
| CCSAO_Production_163791 | CCSAO_Production_163793 | PDF |
| CCSAO_Production_163794 | CCSAO_Production_163796 | PDF |
| CCSAO_Production_163797 | CCSAO_Production_163806 | PDF |
| CCSAO_Production_163807 | CCSAO_Production_163809 | PDF |
| CCSAO_Production_163810 | CCSAO_Production_163812 | PDF |
| CCSAO_Production_163813 | CCSAO_Production_163823 | PDF |
| CCSAO_Production_163824 | CCSAO_Production_163833 | PDF |
| CCSAO_Production_163834 | CCSAO_Production_163837 | PDF |

# CCSAO Production Log (Bates 110000-210000)

| | | |
|---|---|---|
| CCSAO_Production_163838 | CCSAO_Production_163848 | PDF |
| CCSAO_Production_163849 | CCSAO_Production_163857 | PDF |
| CCSAO_Production_163858 | CCSAO_Production_163860 | PDF |
| CCSAO_Production_163861 | CCSAO_Production_163865 | PDF |
| CCSAO_Production_163866 | CCSAO_Production_163869 | PDF |
| CCSAO_Production_163870 | CCSAO_Production_163877 | PDF |
| CCSAO_Production_163878 | CCSAO_Production_163881 | PDF |
| CCSAO_Production_163882 | CCSAO_Production_163889 | PDF |
| CCSAO_Production_163890 | CCSAO_Production_163900 | PDF |
| CCSAO_Production_163901 | CCSAO_Production_163904 | PDF |
| CCSAO_Production_163905 | CCSAO_Production_163911 | PDF |
| CCSAO_Production_163912 | CCSAO_Production_163919 | PDF |
| CCSAO_Production_163920 | CCSAO_Production_163924 | PDF |
| CCSAO_Production_163925 | CCSAO_Production_163933 | PDF |
| CCSAO_Production_163934 | CCSAO_Production_163944 | PDF |
| CCSAO_Production_163945 | CCSAO_Production_163955 | PDF |
| CCSAO_Production_163956 | CCSAO_Production_163963 | PDF |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_163964 | CCSAO_Production_163964 | Email | 5/12/2022 18:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Eric | Villa ISP Subpoena |
| CCSAO_Production_163970 | CCSAO_Production_163970 | Email | 5/2/2022 18:44 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Mike Clancy" <mfclancylaw@aol.com> | | Villa Motion to Inspect |
| CCSAO_Production_163971 | CCSAO_Production_163972 | Document | | | | | |
| CCSAO_Production_163990 | CCSAO_Production_163990 | Email | 7/15/2021 15:55 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Villa Victim Cases |
| CCSAO_Production_163991 | CCSAO_Production_164000 | PDF | | | | | |
| CCSAO_Production_164001 | CCSAO_Production_164025 | PDF | | | | | |
| CCSAO_Production_164026 | CCSAO_Production_164051 | PDF | | | | | |
| CCSAO_Production_164052 | CCSAO_Production_164068 | PDF | | | | | |
| CCSAO_Production_164069 | CCSAO_Production_164073 | PDF | | | | | |
| CCSAO_Production_164074 | CCSAO_Production_164082 | PDF | | | | | |
| CCSAO_Production_164137 | CCSAO_Production_164147 | PDF | | | | | |
| CCSAO_Production_164148 | CCSAO_Production_164149 | PDF | | | | | |
| CCSAO_Production_164150 | CCSAO_Production_164150 | Spreadsheet | | | | | |
| CCSAO_Production_164151 | CCSAO_Production_164151 | Spreadsheet | | | | | |
| CCSAO_Production_164152 | CCSAO_Production_164152 | Email | 12/2/2022 18:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | | CPIC Subpoena |
| CCSAO_Production_164153 | CCSAO_Production_164153 | Document | | | | | |
| CCSAO_Production_164189 | CCSAO_Production_164192 | PDF | | | | | |

**133**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_164193 | CCSAO_Production_164196 | PDF | | | | | | |
| CCSAO_Production_164198 | CCSAO_Production_164198 | Email | 8/11/2022 18:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Clay | |
| CCSAO_Production_164202 | CCSAO_Production_164203 | PDF | | | | | | |
| CCSAO_Production_164280 | CCSAO_Production_164280 | Email | 12/5/2022 19:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "dbrown@vnlaw.com" <dbrown@vnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Colon Subpoena | |
| CCSAO_Production_164367 | CCSAO_Production_164368 | PDF | | | | | | |
| CCSAO_Production_164369 | CCSAO_Production_164370 | PDF | | | | | | |
| CCSAO_Production_164371 | CCSAO_Production_164371 | PDF | | | | | | |
| CCSAO_Production_164374 | CCSAO_Production_164382 | PDF | | | | | | |
| CCSAO_Production_164384 | CCSAO_Production_164384 | Email | 10/3/2022 22:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: 091422 Reddick PV Tyrone Clay | |
| CCSAO_Production_164385 | CCSAO_Production_164408 | PDF | | | | | | |
| CCSAO_Production_164409 | CCSAO_Production_164410 | Email | 11/15/2022 18:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: 2022-60811 (Elgin PD) | |
| CCSAO_Production_164411 | CCSAO_Production_164413 | PDF | | | | | | |
| CCSAO_Production_164414 | CCSAO_Production_164416 | Email | 1/17/2023 21:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: 8/23/22 | |
| CCSAO_Production_164417 | CCSAO_Production_164431 | PDF | | | | | | |
| CCSAO_Production_164432 | CCSAO_Production_164433 | Email | 1/5/2023 18:43 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov> | | Fw: CPD's Motion to Amend | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_164434 | CCSAO_Production_164465 | PDF | | | | | | |
| CCSAO_Production_164466 | CCSAO_Production_164472 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_164473 | CCSAO_Production_164473 | PDF | | | | | | |
| CCSAO_Production_164474 | CCSAO_Production_164474 | PDF | | | | | | |
| CCSAO_Production_164475 | CCSAO_Production_164476 | Email | 1/19/2022 23:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Cobras You Tube Videos | |
| CCSAO_Production_164477 | CCSAO_Production_164479 | Email | 1/26/2023 21:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Colon Phone Records | |
| CCSAO_Production_164480 | CCSAO_Production_164480 | Spreadsheet | | | | | | |
| CCSAO_Production_164481 | CCSAO_Production_164481 | Spreadsheet | | | | | | |
| CCSAO_Production_164482 | CCSAO_Production_164482 | Email | 1/26/2023 21:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Colon Proffer | |
| CCSAO_Production_164489 | CCSAO_Production_164489 | Email | 1/26/2023 21:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov>, "CRAIG | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: DeYoung Lab Report | |
| CCSAO_Production_164490 | CCSAO_Production_164490 | Email | 1/26/2023 21:51 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov>, "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: DeYoung and Colon Notices of Disclosure | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_164491 | CCSAO_Production_164492 | Email | 8/30/2022 18:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "MARGARET BAMFORD (States Attorney)" | Fw: Disco on phones | |
| CCSAO_Production_164493 | CCSAO_Production_164493 | Email | 8/30/2022 19:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "MARGARET BAMFORD (States Attorney)" | Fw: Disco on phones | |
| CCSAO_Production_164494 | CCSAO_Production_164500 | PDF | | | | | | |
| CCSAO_Production_164501 | CCSAO_Production_164502 | PDF | | | | | | |
| CCSAO_Production_164503 | CCSAO_Production_164505 | Email | 12/16/2022 20:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon 12CR0308002 - Colon's Second Supplemental/Amende | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_164506 | CCSAO_Production_164506 | PDF | | | | | | |
| CCSAO_Production_164507 | CCSAO_Production_164552 | PDF | | | | | | |
| CCSAO_Production_164553 | CCSAO_Production_164557 | Email | 1/13/2023 20:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | Deliberative Process \| Rule 412(j) |

**135**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_164558 | CCSAO_Production_164561 | PDF | | | | | | |
| CCSAO_Production_164562 | CCSAO_Production_164565 | Email | 1/12/2023 22:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney) <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_164566 | CCSAO_Production_164579 | PDF | | | | | | |
| CCSAO_Production_164580 | CCSAO_Production_164584 | Email | 1/17/2023 21:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | |
| CCSAO_Production_164585 | CCSAO_Production_164588 | PDF | | | | | | |
| CCSAO_Production_164589 | CCSAO_Production_164591 | Email | 1/26/2023 21:43 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney) <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon's Motion to Suppress Statement | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_164604 | CCSAO_Production_164604 | Image | | | | | | |
| CCSAO_Production_164605 | CCSAO_Production_164605 | Email | 8/12/2022 17:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: From RCFL | |
| CCSAO_Production_164606 | CCSAO_Production_164610 | PDF | | | | | | |
| CCSAO_Production_164611 | CCSAO_Production_164612 | Email | 1/26/2023 21:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney) <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: HT652264 - Mitchell - 773-993-7768 | |
| CCSAO_Production_164613 | CCSAO_Production_164615 | Document | | | | | | |
| CCSAO_Production_164616 | CCSAO_Production_164616 | Email | 1/10/2023 22:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHARISE VALENTE (States Attorney) <Charise.Valente@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov> | | Fw: January 10th letter from defendants from Villa, Clay and Colon regarding discovery | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_164617 | CCSAO_Production_164618 | PDF | | | | | | |
| CCSAO_Production_164619 | CCSAO_Production_164620 | Email | 1/19/2023 23:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Continued Proffer | Rule 412(j) |
| CCSAO_Production_164621 | CCSAO_Production_164622 | Email | 1/19/2023 23:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Continued Proffer | Rule 412(j) |
| CCSAO_Production_164623 | CCSAO_Production_164627 | Email | 1/9/2023 20:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov>, "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Motion to inspect | |
| CCSAO_Production_164628 | CCSAO_Production_164638 | PDF | | | | | | |

**136**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_164639 | CCSAO_Production_164639 | Spreadsheet | | | | | |
| CCSAO_Production_164640 | CCSAO_Production_164641 | Document | | | | | |
| CCSAO_Production_164642 | CCSAO_Production_164642 | Spreadsheet | | | | | |
| CCSAO_Production_164643 | CCSAO_Production_164643 | Spreadsheet | | | | | |
| CCSAO_Production_164644 | CCSAO_Production_164662 | PDF | | | | | |
| CCSAO_Production_164663 | CCSAO_Production_164663 | Presentation | | | | | |
| CCSAO_Production_164664 | CCSAO_Production_164668 | Email | 11/23/2022 17:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | | Fw: Motion to inspect |
| CCSAO_Production_164669 | CCSAO_Production_164669 | Spreadsheet | | | | | |
| CCSAO_Production_164670 | CCSAO_Production_164670 | Spreadsheet | | | | | |
| CCSAO_Production_164671 | CCSAO_Production_164671 | Spreadsheet | | | | | |
| CCSAO_Production_164672 | CCSAO_Production_164690 | PDF | | | | | |
| CCSAO_Production_164691 | CCSAO_Production_164691 | Presentation | | | | | |
| CCSAO_Production_164692 | CCSAO_Production_164693 | Email | 11/23/2022 17:35 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Mike Clancy" <mfclancylaw@aol.com> | | Fw: Motion to inspect |
| CCSAO_Production_164694 | CCSAO_Production_164712 | PDF | | | | | |
| CCSAO_Production_164713 | CCSAO_Production_164713 | Email | 11/23/2022 17:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Mike Clancy" <mfclancylaw@aol.com> | | Fw: Motion to inspect |
| CCSAO_Production_164714 | CCSAO_Production_164732 | PDF | | | | | |
| CCSAO_Production_164733 | CCSAO_Production_164737 | Email | 11/23/2022 17:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | | Fw: Motion to inspect |

**137**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_164738 | CCSAO_Production_164738 | Spreadsheet | | | | | | |
| CCSAO_Production_164739 | CCSAO_Production_164739 | Spreadsheet | | | | | | |
| CCSAO_Production_164740 | CCSAO_Production_164740 | Spreadsheet | | | | | | |
| CCSAO_Production_164741 | CCSAO_Production_164759 | PDF | | | | | | |
| CCSAO_Production_164760 | CCSAO_Production_164760 | Presentation | | | | | | |
| CCSAO_Production_164761 | CCSAO_Production_164768 | Email | 1/17/2023 19:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Motion to inspect | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_164769 | CCSAO_Production_164770 | Email | 8/27/2022 17:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nina Ricci" <ricci5041@gmail.com> | | Fw: Notification of Service for Case: 14CR0032801, People of the State of Illinois | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_164771 | CCSAO_Production_164771 | Email | 8/31/2022 18:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: PEOPLE V ALEXANDER VILLA 14 CR 00328 01 | |
| CCSAO_Production_164772 | CCSAO_Production_164785 | PDF | | | | | | |
| CCSAO_Production_164794 | CCSAO_Production_164795 | Email | 1/17/2023 21:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: People of the State of Illinois vs. EDGARDO COLON for filing Motion, Envelope | |
| CCSAO_Production_164796 | CCSAO_Production_164841 | PDF | | | | | | |
| CCSAO_Production_164842 | CCSAO_Production_164843 | Email | 1/17/2023 21:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_164844 | CCSAO_Production_164844 | PDF | | | | | | |
| CCSAO_Production_164845 | CCSAO_Production_164946 | PDF | | | | | | |
| CCSAO_Production_164947 | CCSAO_Production_164947 | Email | 9/7/2022 18:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: People vs. Tyrone Clay | |
| CCSAO_Production_164948 | CCSAO_Production_165004 | PDF | | | | | | |
| CCSAO_Production_165005 | CCSAO_Production_165005 | Email | 10/3/2022 22:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: People vs. Tyrone Clay | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_165006 | CCSAO_Production_165070 | PDF | | | | | | |
| CCSAO_Production_165071 | CCSAO_Production_165071 | Email | 1/26/2023 21:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Phone Number Officer Clifton Lewis - (Ruben RODRIGUEZ) |
| CCSAO_Production_165072 | CCSAO_Production_165072 | Email | 1/26/2023 21:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Phone Number Officer Clifton Lewis |
| CCSAO_Production_165073 | CCSAO_Production_165073 | Document | | | | | | |
| CCSAO_Production_165074 | CCSAO_Production_165074 | Email | 1/26/2023 21:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov>, "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Phone Numbers |
| CCSAO_Production_165075 | CCSAO_Production_165075 | Email | 12/19/2022 22:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Phone Records |
| CCSAO_Production_165085 | CCSAO_Production_165086 | Email | 1/17/2023 21:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Tyrone Clay response NCD 8.23.22 |
| CCSAO_Production_165087 | CCSAO_Production_165115 | PDF | | | | | | |
| CCSAO_Production_165116 | CCSAO_Production_165126 | PDF | | | | | | |
| CCSAO_Production_165127 | CCSAO_Production_165130 | PDF | | | | | | |
| CCSAO_Production_165131 | CCSAO_Production_165155 | PDF | | | | | | |
| CCSAO_Production_165156 | CCSAO_Production_165176 | PDF | | | | | | |
| CCSAO_Production_165177 | CCSAO_Production_165179 | PDF | | | | | | |
| CCSAO_Production_165180 | CCSAO_Production_165189 | HTML | | | | | | |
| CCSAO_Production_165190 | CCSAO_Production_165224 | PDF | | | | | | |
| CCSAO_Production_165225 | CCSAO_Production_165229 | PDF | | | | | | |
| CCSAO_Production_165230 | CCSAO_Production_165231 | Email | 1/17/2023 21:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Tyrone Clay response NCD 8.23.22 |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_165232 | CCSAO_Production_165260 | PDF | | | | | | |
| CCSAO_Production_165261 | CCSAO_Production_165271 | PDF | | | | | | |
| CCSAO_Production_165272 | CCSAO_Production_165275 | PDF | | | | | | |
| CCSAO_Production_165276 | CCSAO_Production_165300 | PDF | | | | | | |
| CCSAO_Production_165301 | CCSAO_Production_165321 | PDF | | | | | | |
| CCSAO_Production_165322 | CCSAO_Production_165324 | PDF | | | | | | |
| CCSAO_Production_165325 | CCSAO_Production_165334 | HTML | | | | | | |
| CCSAO_Production_165335 | CCSAO_Production_165369 | PDF | | | | | | |
| CCSAO_Production_165370 | CCSAO_Production_165374 | PDF | | | | | | |
| CCSAO_Production_165377 | CCSAO_Production_165377 | Image | | | | | | |
| CCSAO_Production_165378 | CCSAO_Production_165378 | Image | | | | | | |
| CCSAO_Production_165379 | CCSAO_Production_165379 | Image | | | | | | |
| CCSAO_Production_165380 | CCSAO_Production_165380 | Email | 10/3/2022 22:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Fw: edgardo colon/tyrone clay |
| CCSAO_Production_165381 | CCSAO_Production_165398 | PDF | | | | | | |
| CCSAO_Production_165399 | CCSAO_Production_165399 | Email | 10/4/2022 19:30 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "erin.maus@bakermckenzie.com" <erin.maus@bakermckenzie.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: edgardo colon/tyrone clay |
| CCSAO_Production_165400 | CCSAO_Production_165417 | PDF | | | | | | |
| CCSAO_Production_165418 | CCSAO_Production_165418 | Email | 1/17/2023 21:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Fw: response RTSC email 2 |

**140**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_165419 | CCSAO_Production_165419 | PDF | | | | | | |
| CCSAO_Production_165420 | CCSAO_Production_165424 | PDF | | | | | | |
| CCSAO_Production_165425 | CCSAO_Production_165494 | PDF | | | | | | |
| CCSAO_Production_165495 | CCSAO_Production_165496 | PDF | | | | | | |
| CCSAO_Production_165497 | CCSAO_Production_165511 | PDF | | | | | | |
| CCSAO_Production_165512 | CCSAO_Production_165512 | Email | 9/28/2022 20:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: 091422 Reddick PV Tyrone Clay | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_165513 | CCSAO_Production_165536 | PDF | | | | | | |
| CCSAO_Production_165537 | CCSAO_Production_165537 | Email | 11/9/2022 19:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: 2022-60811 (Elgin PD) | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_165538 | CCSAO_Production_165544 | PDF | | | | | | |
| CCSAO_Production_165545 | CCSAO_Production_165545 | Email | 11/10/2022 15:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: 2022-60811 (Elgin PD) | |
| CCSAO_Production_165546 | CCSAO_Production_165546 | Email | 12/15/2022 16:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: Colon/Clay | |
| CCSAO_Production_165547 | CCSAO_Production_165580 | PDF | | | | | | |
| CCSAO_Production_165581 | CCSAO_Production_165582 | Email | 8/12/2022 17:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nancy Adduci" <pgjwfg@aol.com> | Fwd: From RCFL | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_165583 | CCSAO_Production_165587 | PDF | | | | | | |
| CCSAO_Production_165588 | CCSAO_Production_165588 | Email | 9/9/2022 17:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: People v Clay/Colon | |
| CCSAO_Production_165589 | CCSAO_Production_165627 | PDF | | | | | | |
| CCSAO_Production_165628 | CCSAO_Production_165628 | Email | 11/21/2022 19:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: People vs. Tyrone Clay and Edgardo Colon | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_165629 | CCSAO_Production_165681 | PDF | | | | | | |
| CCSAO_Production_165682 | CCSAO_Production_165682 | Email | 1/19/2023 19:29 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fwd: People vs. Tyrone Clay/Edgardo Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_165683 | CCSAO_Production_165760 | PDF | | | | | | |
| CCSAO_Production_165761 | CCSAO_Production_165762 | Email | 9/30/2022 22:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fwd: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_165764 | CCSAO_Production_165768 | PDF | | | | | | |
| CCSAO_Production_165769 | CCSAO_Production_165775 | PDF | | | | | | |
| CCSAO_Production_165885 | CCSAO_Production_166014 | PDF | | | | | | |
| CCSAO_Production_166015 | CCSAO_Production_166065 | PDF | | | | | | |
| CCSAO_Production_166066 | CCSAO_Production_166147 | PDF | | | | | | |
| CCSAO_Production_166148 | CCSAO_Production_166206 | PDF | | | | | | |
| CCSAO_Production_166210 | CCSAO_Production_166210 | Email | 9/19/2022 23:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com>, "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Report | |
| CCSAO_Production_166220 | CCSAO_Production_166220 | Email | 10/27/2022 15:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Maus, Erin M" <erin.maus@bakermckenzie.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | People vs. Colon - Sony Subpoena | |
| CCSAO_Production_166233 | CCSAO_Production_166234 | Email | 11/14/2022 16:54 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: 2022-60811 (Elgin PD) | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_166235 | CCSAO_Production_166235 | Email | 11/10/2022 15:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Hannah Rodriguez" <Rodriguez_h@cityofelgin.org> | | Re: 2022-60811 (Elgin PD) | |
| CCSAO_Production_166236 | CCSAO_Production_166237 | Email | 11/14/2022 18:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Hannah Rodriguez" <Rodriguez_h@cityofelgin.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: 2022-60811 (Elgin PD) | |
| CCSAO_Production_166247 | CCSAO_Production_166249 | Email | 9/7/2022 15:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay, Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_166250 | CCSAO_Production_166251 | Email | 10/26/2022 15:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Colon | Deliberative Process \| Rule 412(j) |

**142**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_166252 | CCSAO_Production_166253 | Email | 12/5/2022 23:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Colon Subpoena | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_166254 | CCSAO_Production_166255 | Email | 12/6/2022 13:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Dylan Brown" <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Colon Subpoena | |
| CCSAO_Production_166265 | CCSAO_Production_166266 | Email | 10/27/2022 15:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Vickrey" <vickrey@vvnlaw.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Dylan Brown" <dbrown@vvnlaw.com>, "David Drwencke" <david@drdlawllc.com> | Re: Colon | |
| CCSAO_Production_166269 | CCSAO_Production_166272 | Email | 9/18/2022 20:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | Re: Edgardo Colon - Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_166273 | CCSAO_Production_166277 | Email | 9/18/2022 23:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | Re: Edgardo Colon - Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_166278 | CCSAO_Production_166279 | Email | 8/18/2022 15:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon Mobile Evidence | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_166284 | CCSAO_Production_166285 | Email | 8/12/2022 18:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nancy Adduci" <pgjwfg@aol.com> | Re: From RCFL | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_166286 | CCSAO_Production_166287 | Email | 8/12/2022 19:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Nancy Adduci" <pgjwfg@aol.com> | Re: From RCFL | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_166288 | CCSAO_Production_166292 | PDF | | | | | | |
| CCSAO_Production_166305 | CCSAO_Production_166311 | Email | 1/12/2023 22:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov>, "Joseph Raschke <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Motion to inspect | |
| CCSAO_Production_166312 | CCSAO_Production_166313 | Document | | | | | | |
| CCSAO_Production_166333 | CCSAO_Production_166334 | Email | 9/20/2022 18:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com>, "Grant Fredericks" <grant@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Report | |
| CCSAO_Production_166335 | CCSAO_Production_166335 | Text | | | | | | |
| CCSAO_Production_166336 | CCSAO_Production_166336 | Text | | | | | | |
| CCSAO_Production_166337 | CCSAO_Production_166339 | Email | 9/20/2022 19:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Report | |
| CCSAO_Production_166340 | CCSAO_Production_166340 | Email | 12/19/2022 21:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Dylan Brown" <dbrown@vvnlaw.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Christine Hake" <Christine.Hake@cityofchicago.org>, "Paul Vickrey" <vickrey@vvnlaw.com> | Re: People v. Colon - Redacted motion | |
| CCSAO_Production_166341 | CCSAO_Production_166342 | Email | 12/19/2022 21:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Dylan Brown" <dbrown@vvnlaw.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Christine Hake" <Christine.Hake@cityofchicago.org>, "Paul Vickrey" <vickrey@vvnlaw.com> | Re: People v. Colon - Redacted motion | |

**143**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_166343 | CCSAO_Production_166344 | Email | 10/3/2022 19:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Dylan Brown" <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Paul Vickrey" <vickrey@vvnlaw.com> | Re: People v. Colon - Search Warrants |
| CCSAO_Production_166347 | CCSAO_Production_166347 | Email | 12/14/2022 21:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | | Re: People vs. Edgardo Colon |
| CCSAO_Production_166348 | CCSAO_Production_166349 | PDF | | | | | |
| CCSAO_Production_166350 | CCSAO_Production_166352 | PDF | | | | | |
| CCSAO_Production_166353 | CCSAO_Production_166354 | Email | 12/14/2022 21:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | | Re: People vs. Edgardo Colon |
| CCSAO_Production_166357 | CCSAO_Production_166357 | Email | 12/19/2022 21:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Ellen Dusza (Official Court Reporters)" <Ellen.Dusza@cookcountyil.gov> | | Re: TRANSCRIPT - PEO V. ALEXANDER VILLA - 12-14-22 |
| CCSAO_Production_166358 | CCSAO_Production_166358 | Email | 8/22/2022 16:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Rocio Garcia (Official Court Reporters)" <Rocio.Garcia2@cookcountyil.gov> | "Michael Sauciuc (Official Court Reporters)" <Michael.Sauciuc@cookcountyil.gov> | Re: Tyrone Clay |
| CCSAO_Production_166361 | CCSAO_Production_166361 | Email | 1/11/2023 15:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Rocio Garcia (Official Court Reporters)" <Rocio.Garcia2@cookcountyil.gov> | | Re: Tyrone Clay |
| CCSAO_Production_166372 | CCSAO_Production_166372 | Email | 10/3/2022 21:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Etta Jones (Official Court Reporters)" <Etta.Jones@cookcountyil.gov> | | Re: edgardo colon/tyrone clay |
| CCSAO_Production_166374 | CCSAO_Production_166375 | Email | 12/2/2022 21:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Warrants" <Warrants@chicagopolice.org> | | Re: missing fax |
| CCSAO_Production_166376 | CCSAO_Production_166376 | Document | | | | | |
| CCSAO_Production_166525 | CCSAO_Production_167207 | Document | | | | | |
| CCSAO_Production_167208 | CCSAO_Production_167546 | PDF | | | | | |
| CCSAO_Production_167547 | CCSAO_Production_168146 | PDF | | | | | |
| CCSAO_Production_168147 | CCSAO_Production_168147 | Email | 8/29/2022 17:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "Eric Bisby" <eric@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa Motion for Continuance |
| CCSAO_Production_168148 | CCSAO_Production_168151 | PDF | | | | | |
| CCSAO_Production_168153 | CCSAO_Production_168292 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_168293 | CCSAO_Production_168293 | Email | 10/28/2022 19:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa Motion |
| CCSAO_Production_168294 | CCSAO_Production_168297 | PDF | | | | | |
| CCSAO_Production_168381 | CCSAO_Production_168384 | PDF | | | | | |
| CCSAO_Production_168385 | CCSAO_Production_168385 | Email | 9/27/2022 19:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa's Motion for New Trial |
| CCSAO_Production_168386 | CCSAO_Production_168525 | PDF | | | | | |
| CCSAO_Production_168526 | CCSAO_Production_168526 | Email | 10/24/2022 21:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa |
| CCSAO_Production_168534 | CCSAO_Production_168534 | Email | 3/29/2017 19:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | PO Clifton Lewis Homicide (ME No. 470 December 2011) |
| CCSAO_Production_168713 | CCSAO_Production_168713 | Email | 4/23/2016 18:44 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Body Inspection Motion |
| CCSAO_Production_168714 | CCSAO_Production_168715 | Document | | | | | |
| CCSAO_Production_168809 | CCSAO_Production_168809 | Email | 4/18/2017 18:54 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Clay - Next Date 4/20/17 |
| CCSAO_Production_168818 | CCSAO_Production_168818 | Email | 6/14/2016 17:05 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Clay Body Inspection Order |
| CCSAO_Production_168819 | CCSAO_Production_168819 | Document | | | | | |
| CCSAO_Production_168827 | CCSAO_Production_168827 | Email | 7/22/2016 15:38 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Colon Call Data |
| CCSAO_Production_168828 | CCSAO_Production_168828 | Spreadsheet | | | | | |
| CCSAO_Production_169328 | CCSAO_Production_169595 | Document | | | | | |
| CCSAO_Production_169621 | CCSAO_Production_169621 | PDF | | | | | |
| CCSAO_Production_169622 | CCSAO_Production_169622 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_169623 | CCSAO_Production_169623 | PDF | | | | | |
| CCSAO_Production_169624 | CCSAO_Production_169624 | PDF | | | | | |
| CCSAO_Production_169625 | CCSAO_Production_169625 | PDF | | | | | |
| CCSAO_Production_169679 | CCSAO_Production_169689 | PDF | | | | | |
| CCSAO_Production_169705 | CCSAO_Production_169706 | Email | 7/14/2016 21:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Colon Phone Records |
| CCSAO_Production_169707 | CCSAO_Production_169707 | Spreadsheet | | | | | |
| CCSAO_Production_169708 | CCSAO_Production_169708 | Spreadsheet | | | | | |
| CCSAO_Production_169709 | CCSAO_Production_169709 | Spreadsheet | | | | | |
| CCSAO_Production_169710 | CCSAO_Production_169710 | Spreadsheet | | | | | |
| CCSAO_Production_169711 | CCSAO_Production_169711 | Spreadsheet | | | | | |
| CCSAO_Production_169712 | CCSAO_Production_169715 | PDF | | | | | |
| CCSAO_Production_169733 | CCSAO_Production_169734 | Email | 7/5/2017 17:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Fw: Draft Stip and Lab |
| CCSAO_Production_169735 | CCSAO_Production_169736 | Email | 5/11/2016 20:31 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fw: Expert witness |
| CCSAO_Production_169737 | CCSAO_Production_169739 | Email | 5/11/2016 21:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fw: Expert witness |
| CCSAO_Production_169740 | CCSAO_Production_169742 | Email | 4/12/2016 20:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Fee Schedule |
| CCSAO_Production_169743 | CCSAO_Production_169743 | HTML | | | | | |
| CCSAO_Production_169744 | CCSAO_Production_169744 | HTML | | | | | |

**146**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_169745 | CCSAO_Production_169746 | PDF | | | | | | |
| CCSAO_Production_169747 | CCSAO_Production_169750 | PDF | | | | | | |
| CCSAO_Production_169751 | CCSAO_Production_169752 | Email | 10/10/2017 15:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ROBERT RYAN (States Attorney)" <robert.ryan@cookcountyil.gov> | | Fw: IL - Cerda | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_169753 | CCSAO_Production_169753 | PDF | | | | | | |
| CCSAO_Production_169754 | CCSAO_Production_169755 | Email | 6/6/2016 18:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Invoice #2664 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_169756 | CCSAO_Production_169756 | PDF | | | | | | |
| CCSAO_Production_169757 | CCSAO_Production_169758 | Email | 11/28/2016 19:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Invoice #2712 from Forensic Video Solutions, Inc. | |
| CCSAO_Production_169759 | CCSAO_Production_169759 | PDF | | | | | | |
| CCSAO_Production_169760 | CCSAO_Production_169761 | Email | 10/12/2016 16:17 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_169762 | CCSAO_Production_169762 | PDF | | | | | | |
| CCSAO_Production_169763 | CCSAO_Production_169764 | Email | 1/23/2017 20:35 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_169765 | CCSAO_Production_169765 | PDF | | | | | | |
| CCSAO_Production_169766 | CCSAO_Production_169766 | Email | 8/31/2017 17:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fw: Invoices for Lewis & Cerda cases | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_169768 | CCSAO_Production_169773 | PDF | | | | | | |
| CCSAO_Production_169774 | CCSAO_Production_169775 | PDF | | | | | | |
| CCSAO_Production_169844 | CCSAO_Production_169845 | Email | 10/22/2015 16:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "StackWD@state.gov" <StackWD@state.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | Fw: PO Clifton Lewis Homicide | |
| CCSAO_Production_169846 | CCSAO_Production_169847 | Email | 5/16/2017 15:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | | Fw: PO Lewis Phone Records | Deliberative Process \| Rule 412(j) |

**147**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_169848 | CCSAO_Production_169855 | Presentation | | | | | | |
| CCSAO_Production_169856 | CCSAO_Production_169856 | Presentation | | | | | | |
| CCSAO_Production_169857 | CCSAO_Production_169857 | Presentation | | | | | | |
| CCSAO_Production_169858 | CCSAO_Production_169860 | Presentation | | | | | | |
| CCSAO_Production_169861 | CCSAO_Production_169861 | Presentation | | | | | | |
| CCSAO_Production_169862 | CCSAO_Production_169863 | Presentation | | | | | | |
| CCSAO_Production_169864 | CCSAO_Production_169865 | Presentation | | | | | | |
| CCSAO_Production_169866 | CCSAO_Production_169868 | Email | 10/2/2017 19:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov> | | Fw: PO Lewis Report | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_169893 | CCSAO_Production_169893 | Document | | | | | | |
| CCSAO_Production_169894 | CCSAO_Production_169895 | Document | | | | | | |
| CCSAO_Production_169896 | CCSAO_Production_169897 | Email | 10/27/2015 18:29 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Mike Clancy" <mfclancylaw@aol.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Villa ERI Transcript | |
| CCSAO_Production_169898 | CCSAO_Production_169900 | Email | 11/24/2015 17:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "billy.lacy524@gmail.com" <billy.lacy524@gmail.com>, "mary cole" <marylu2884@yahoo.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_169904 | CCSAO_Production_170148 | Document | | | | | | |
| CCSAO_Production_170409 | CCSAO_Production_170410 | Email | 8/11/2016 20:47 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "KEVIN NOLAN (States Attorney)" <kevin.nolan@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Fwd: IL - Villa / PO Lewis Case | |
| CCSAO_Production_170411 | CCSAO_Production_170412 | Email | 8/11/2016 20:48 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: IL - Villa / PO Lewis Case | |
| CCSAO_Production_170413 | CCSAO_Production_170413 | Email | 11/22/2016 07:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_170415 | CCSAO_Production_170415 | PDF | | | | | | |

**148**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_170416 | CCSAO_Production_170416 | Email | 1/12/2017 02:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Fwd: Roberto Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_170417 | CCSAO_Production_170419 | Email | 11/3/2017 15:55 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | | Fwd: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_170422 | CCSAO_Production_170422 | Document | | | | | | |
| CCSAO_Production_170423 | CCSAO_Production_170427 | PDF | | | | | | |
| CCSAO_Production_170492 | CCSAO_Production_170759 | Document | | | | | | |
| CCSAO_Production_170985 | CCSAO_Production_171667 | Document | | | | | | |
| CCSAO_Production_171995 | CCSAO_Production_171996 | Email | 4/18/2016 20:40 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Clifton Lewis Homicide | |
| CCSAO_Production_171997 | CCSAO_Production_171997 | Email | 12/14/2015 15:32 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Stack, William D" <StackWD@state.gov> | "NANCY ADDUCI (States Attorney)" <PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> <NANCY.ADDUCI@cookcountyil.gov>, | PO Clifton Lewis Homicide | |
| CCSAO_Production_171999 | CCSAO_Production_172000 | Email | 10/27/2015 19:03 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Stack, William D" <StackWD@state.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Clifton Lewis Homicide | |
| CCSAO_Production_172001 | CCSAO_Production_172001 | Email | 3/29/2017 18:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | PO Clifton Lewis Homicide | |
| CCSAO_Production_172002 | CCSAO_Production_172002 | Email | 5/6/2016 17:22 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | PO Lewis & CAST Training | |
| CCSAO_Production_172004 | CCSAO_Production_172004 | Email | 7/22/2016 16:02 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis - Home Addresses | |
| CCSAO_Production_172016 | CCSAO_Production_172016 | Email | 9/12/2016 15:01 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Case | |
| CCSAO_Production_172017 | CCSAO_Production_172017 | Email | 8/9/2016 21:11 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Case | |
| CCSAO_Production_172018 | CCSAO_Production_172018 | Email | 9/29/2016 14:28 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Case | |
| CCSAO_Production_172020 | CCSAO_Production_172543 | Document | | | | | | |
| CCSAO_Production_172544 | CCSAO_Production_172811 | Document | | | | | | |

**149**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_172812 | CCSAO_Production_173494 | Document | | | | | | |
| CCSAO_Production_173495 | CCSAO_Production_174079 | Document | | | | | | |
| CCSAO_Production_174094 | CCSAO_Production_174094 | Email | 5/6/2016 16:53 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Homicide | |
| CCSAO_Production_174095 | CCSAO_Production_174096 | Email | 2/22/2016 17:52 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Homicide - Ruben Rodriguez Cell Records | |
| CCSAO_Production_174104 | CCSAO_Production_174105 | Email | 3/1/2016 22:21 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Phone Records | |
| CCSAO_Production_174106 | CCSAO_Production_174106 | Email | 5/11/2017 20:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "NINA | PO Lewis Phone Records | |
| CCSAO_Production_174391 | CCSAO_Production_174392 | Email | 6/3/2016 18:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: 12CR3080 / JOB CARD CORRECTIONS / JOB DATE AT SOIC/BII | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174401 | CCSAO_Production_174401 | Email | 4/19/2017 22:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | | Re: Clay - Next Date 4/20/17 | |
| CCSAO_Production_174410 | CCSAO_Production_174412 | Email | 7/19/2016 18:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Colon Phone Records | |
| CCSAO_Production_174413 | CCSAO_Production_174414 | Email | 7/18/2016 21:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Colon Phone Records | |
| CCSAO_Production_174415 | CCSAO_Production_174415 | Spreadsheet | | | | | | |
| CCSAO_Production_174416 | CCSAO_Production_174416 | Spreadsheet | | | | | | |
| CCSAO_Production_174417 | CCSAO_Production_174418 | Email | 7/18/2016 21:31 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Re: Colon Phone Records | |
| CCSAO_Production_174419 | CCSAO_Production_174421 | Email | 7/19/2016 18:55 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Colon Phone Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174427 | CCSAO_Production_174427 | Email | 7/1/2017 00:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: Draft Stip and Lab | |
| CCSAO_Production_174428 | CCSAO_Production_174429 | Email | 5/11/2016 20:29 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Diaz, Rosely" <Rosely.Diaz@nm.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Expert witness | |
| CCSAO_Production_174430 | CCSAO_Production_174432 | Email | 5/12/2016 14:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Diaz, Rosely" <Rosely.Diaz@nm.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Expert witness | |

**150**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_174433 | CCSAO_Production_174436 | Email | 4/21/2016 21:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Fee Schedule | |
| CCSAO_Production_174442 | CCSAO_Production_174443 | Email | 10/10/2017 15:22 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | | Re: IL - Cerda | |
| CCSAO_Production_174444 | CCSAO_Production_174446 | Email | 10/27/2017 16:30 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | | Re: IL - Cerda | |
| CCSAO_Production_174447 | CCSAO_Production_174448 | Email | 8/29/2017 18:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <Kari@input-ace.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Re: IL - Lewis | |
| CCSAO_Production_174449 | CCSAO_Production_174450 | Email | 10/5/2017 17:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, | Re: IL - Lewis | |
| CCSAO_Production_174451 | CCSAO_Production_174452 | Email | 9/26/2016 15:40 | "ANDREW VARGA (SA EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com>, "NANCY ADDUCI <NANCY.ADDUCI@cookcountyil.gov> | | Re: IL - Villa | |
| CCSAO_Production_174453 | CCSAO_Production_174454 | Email | 1/23/2017 20:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174467 | CCSAO_Production_174470 | Email | 4/25/2016 23:26 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Clifton Lewis Homicide | |
| CCSAO_Production_174471 | CCSAO_Production_174472 | Email | 12/14/2015 20:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Papavero, Michael A" <PapaveroMA@state.gov> | "Stack, William D" <StackWD@state.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Clifton Lewis Homicide | |
| CCSAO_Production_174473 | CCSAO_Production_174474 | Email | 3/29/2017 19:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: PO Clifton Lewis Homicide (ME No. 470 December 2011) | |
| CCSAO_Production_174475 | CCSAO_Production_174477 | Email | 4/27/2017 16:28 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | | Re: PO Clifton Lewis Homicide (ME No. 470 December 2011) | |
| CCSAO_Production_174478 | CCSAO_Production_174479 | Email | 3/29/2017 19:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Re: PO Clifton Lewis Homicide | |
| CCSAO_Production_174480 | CCSAO_Production_174481 | Email | 5/9/2016 18:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | | Re: PO Lewis & CAST Training | |
| CCSAO_Production_174482 | CCSAO_Production_174484 | Email | 9/15/2016 14:45 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Case | |
| CCSAO_Production_174485 | CCSAO_Production_174486 | Email | 9/13/2016 18:46 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Case | |
| CCSAO_Production_174487 | CCSAO_Production_174488 | Email | 8/8/2016 22:15 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com> | | Re: PO Lewis Case | |
| CCSAO_Production_174489 | CCSAO_Production_174491 | Email | 9/25/2016 15:39 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Case | |

**151**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_174499 | CCSAO_Production_174502 | Email | 8/4/2016 15:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide | |
| CCSAO_Production_174503 | CCSAO_Production_174506 | Email | 7/20/2016 12:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide | |
| CCSAO_Production_174507 | CCSAO_Production_174510 | Email | 5/12/2016 22:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide | |
| CCSAO_Production_174511 | CCSAO_Production_174512 | Email | 5/12/2016 17:49 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide | |
| CCSAO_Production_174513 | CCSAO_Production_174514 | Email | 5/11/2016 19:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide | |
| CCSAO_Production_174518 | CCSAO_Production_174519 | Email | 5/16/2017 15:47 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Phone Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174520 | CCSAO_Production_174522 | Email | 12/9/2016 15:24 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com>, "Kari Keith" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "NINA | Re: PO Lewis Report | |
| CCSAO_Production_174523 | CCSAO_Production_174525 | Email | 12/9/2016 21:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Grant Fredericks" <grant@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Report | |
| CCSAO_Production_174537 | CCSAO_Production_174537 | Email | 1/12/2017 02:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil> | | Re: Roberto Colon | |
| CCSAO_Production_174538 | CCSAO_Production_174539 | Email | 1/12/2017 02:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Roberto Colon | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174540 | CCSAO_Production_174542 | Email | 11/3/2017 16:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | Re: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174543 | CCSAO_Production_174545 | Email | 11/3/2017 16:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "WILLIAM BRUCE (States Attorney)" <william.bruce@cookcountyil.gov> | Re: SCP call recordings "CLAY, Tyrone " are available for download | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174550 | CCSAO_Production_174551 | Email | 11/6/2017 13:48 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Subpoena 14CR-328 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174552 | CCSAO_Production_174553 | Email | 12/19/2016 00:08 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: T.C. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_174580 | CCSAO_Production_174580 | Email | 11/12/2015 20:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Michael Clancy" <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa | |
| CCSAO_Production_174594 | CCSAO_Production_174594 | Email | 1/11/2017 17:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Roberto Colon | |
| CCSAO_Production_174672 | CCSAO_Production_174672 | Email | 7/5/2017 18:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Stip and Firearms Report | |

**152**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_174673 | CCSAO_Production_174675 | PDF | | | | | | |
| CCSAO_Production_174676 | CCSAO_Production_174677 | Document | | | | | | |
| CCSAO_Production_174831 | CCSAO_Production_174831 | Email | 7/5/2017 23:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Trial Outline | |
| CCSAO_Production_175011 | CCSAO_Production_175012 | Email | 10/22/2015 19:03 | "ANDREW VARGA (States Attorney)" </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C | "mfclancylaw@aol.com" <mfclancylaw@aol.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa ERI Transcript | |
| CCSAO_Production_175041 | CCSAO_Production_175041 | Email | 2/8/2013 17:04 | "Kimberly Hofsteadter (Sheriff)" <Kimberly.Hofsteadter@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Stephen Bouffard (Sheriff)" <Stephen.Bouffard@cookcountyil.gov> | Securus Request for Subpoena JAN426 | |
| CCSAO_Production_175103 | CCSAO_Production_175103 | Email | 4/15/2016 17:23 | "Jang, Hellin" <HJang@atg.state.il.us> | "baronlancer@gmail.com" <baronlancer@gmail.com> | "paulbellendir@gmail.com" <paulbellendir@gmail.com>, "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov>, | 12 CR 3080, People v. Tyrone Clay | |
| CCSAO_Production_175104 | CCSAO_Production_175110 | PDF | | | | | | |
| CCSAO_Production_175112 | CCSAO_Production_175696 | Document | | | | | | |
| CCSAO_Production_175697 | CCSAO_Production_175697 | Email | 6/10/2016 19:10 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "mfclancylaw@aol.com" <mfclancylaw@aol.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Alexander Villa | |
| CCSAO_Production_175698 | CCSAO_Production_175699 | Document | | | | | | |
| CCSAO_Production_175700 | CCSAO_Production_175700 | Email | 8/28/2012 10:51 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov>, | C11-54804/HT652264 | |
| CCSAO_Production_175702 | CCSAO_Production_175702 | Email | 5/31/2012 16:37 | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "waltersmith@chicagopolice.org" <waltersmith@chicagopolice.org>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Case with andy varga, M&M liquor store deck (austin & chicago) | |
| CCSAO_Production_175756 | CCSAO_Production_175756 | Email | 6/4/2012 09:53 | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Case with andy varga, M&M liquor store deck (austin & chicago) | |
| CCSAO_Production_175757 | CCSAO_Production_175758 | Email | 6/14/2012 15:56 | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Case with andy varga, M&M liquor store deck (austin & chicago) | |
| CCSAO_Production_175759 | CCSAO_Production_175759 | Email | 3/19/2013 13:30 | "Leavitt, Marc B." <Marc.Leavitt@chicagopolice.org> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | FW: Flip / facebook | |
| CCSAO_Production_175760 | CCSAO_Production_175958 | PDF | | | | | | |
| CCSAO_Production_175959 | CCSAO_Production_175959 | HTML | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_175960 | CCSAO_Production_175960 | Email | 2/17/2012 12:01 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | FW: Fw: |
| CCSAO_Production_175961 | CCSAO_Production_175970 | Document | | | | | | |
| CCSAO_Production_175971 | CCSAO_Production_175971 | Email | 11/5/2012 11:50 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | FW: HT652264 - Mitchell - 773-993-7768 |
| CCSAO_Production_175972 | CCSAO_Production_175974 | Document | | | | | | |
| CCSAO_Production_175975 | CCSAO_Production_175975 | Email | 6/28/2012 14:39 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "cindy_lee@isp.state.il.us" <cindy_lee@isp.state.il.us> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | FW: PO Lewis Murder - Door Swabbings |
| CCSAO_Production_175976 | CCSAO_Production_175976 | Image | | | | | | |
| CCSAO_Production_175977 | CCSAO_Production_175977 | Image | | | | | | |
| CCSAO_Production_175978 | CCSAO_Production_175978 | Image | | | | | | |
| CCSAO_Production_175979 | CCSAO_Production_175979 | Image | | | | | | |
| CCSAO_Production_175980 | CCSAO_Production_175980 | Image | | | | | | |
| CCSAO_Production_175981 | CCSAO_Production_175983 | Email | 3/15/2016 20:07 | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fee Schedule |
| CCSAO_Production_175984 | CCSAO_Production_175984 | HTML | | | | | | |
| CCSAO_Production_175985 | CCSAO_Production_175985 | HTML | | | | | | |
| CCSAO_Production_175986 | CCSAO_Production_175987 | PDF | | | | | | |
| CCSAO_Production_175988 | CCSAO_Production_175991 | PDF | | | | | | |
| CCSAO_Production_175992 | CCSAO_Production_175994 | Email | 3/15/2016 20:02 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Deliberative Process \| Fw: Murder of PO Lewis Rule 412(j) |
| CCSAO_Production_175995 | CCSAO_Production_175995 | HTML | | | | | | |

**154**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_175996 | CCSAO_Production_175996 | HTML | | | | | | |
| CCSAO_Production_175997 | CCSAO_Production_175998 | PDF | | | | | | |
| CCSAO_Production_175999 | CCSAO_Production_176002 | PDF | | | | | | |
| CCSAO_Production_176004 | CCSAO_Production_176005 | Email | 8/16/2017 20:20 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: SCP call recordings "CLAY, Tyrone" are available for download | |
| CCSAO_Production_176006 | CCSAO_Production_176006 | Document | | | | | | |
| CCSAO_Production_176007 | CCSAO_Production_176013 | PDF | | | | | | |
| CCSAO_Production_176014 | CCSAO_Production_176015 | Email | 8/16/2017 20:19 | "James Vins (Sheriff)" <James.Vins@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: SCP call recordings "COLON, Edgardo" are available for download | |
| CCSAO_Production_176016 | CCSAO_Production_176016 | Document | | | | | | |
| CCSAO_Production_176017 | CCSAO_Production_176021 | PDF | | | | | | |
| CCSAO_Production_176022 | CCSAO_Production_176022 | Email | 9/22/2012 05:34 | Andy Varga <chi.varga@att.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: Spanish Cobra Videos | |
| CCSAO_Production_176023 | CCSAO_Production_176023 | Email | 6/1/2012 09:21 | "Bemis, Joel F." <Joel.Bemis@chicagopolice.org> | ASA Andy Varga <andrew.varga@cookcountyil.gov> | | Fwd: Brandon Burgess Sinbad UUW Jail Calls | |
| CCSAO_Production_176024 | CCSAO_Production_176024 | HTML | | | | | | |
| CCSAO_Production_176025 | CCSAO_Production_176025 | Document | | | | | | |
| CCSAO_Production_176026 | CCSAO_Production_176027 | Email | 2/3/2016 23:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fwd: IL - Villa, Alexander | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_176028 | CCSAO_Production_176028 | HTML | | | | | | |
| CCSAO_Production_176029 | CCSAO_Production_176029 | HTML | | | | | | |
| CCSAO_Production_176030 | CCSAO_Production_176031 | PDF | | | | | | |

**155**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_176032 | CCSAO_Production_176035 | PDF | | | | | | | |
| CCSAO_Production_176036 | CCSAO_Production_176038 | Email | 12/4/2015 21:48 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "KRISTA PETERSON (States Attorney)" <krista.peterson@cookcountyil.gov> | | Fwd: Meeting with Dr. Arunkumar | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_176039 | CCSAO_Production_176041 | Email | 4/18/2012 17:58 | "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fwd: Please Respond asap | |
| CCSAO_Production_176042 | CCSAO_Production_176042 | Email | 12/19/2016 00:06 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fwd: T.C. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_176043 | CCSAO_Production_176043 | PDF | | | | | | | |
| CCSAO_Production_176044 | CCSAO_Production_176068 | PDF | | | | | | | |
| CCSAO_Production_176069 | CCSAO_Production_176080 | PDF | | | | | | | |
| CCSAO_Production_176101 | CCSAO_Production_176102 | Email | 2/3/2016 22:51 | Kari Keith <kari@forensicvideosolutions.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | IL - Villa, Alexander | |
| CCSAO_Production_176103 | CCSAO_Production_176104 | PDF | | | | | | | |
| CCSAO_Production_176105 | CCSAO_Production_176108 | PDF | | | | | | | |
| CCSAO_Production_176110 | CCSAO_Production_176130 | PDF | | | | | | | |
| CCSAO_Production_176131 | CCSAO_Production_176136 | PDF | | | | | | | |
| CCSAO_Production_176139 | CCSAO_Production_176139 | Email | 7/16/2015 19:21 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> <nancy.adduci@cookcountyil.gov>, | Officer Lewis Homicide | |
| CCSAO_Production_176140 | CCSAO_Production_176140 | Email | 3/4/2016 22:19 | "Jang, Hellin" <HJang@atg.state.il.us> | "baronlancer@gmail.com" <baronlancer@gmail.com>, "paulbellendir@gmail.com" <paulbellendir@gmail.com> | "nancy.adduci@cookcountyil.gov", "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | People v. Tyrone Clay, 12 CR 3080 | |
| CCSAO_Production_176141 | CCSAO_Production_176240 | PDF | | | | | | | |
| CCSAO_Production_176241 | CCSAO_Production_176242 | Email | 6/13/2012 13:13 | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "Smith, Walter J." <Walter.Smith@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Case with andy varga, M&M liquor store deck (austin & chicago) | |
| CCSAO_Production_176243 | CCSAO_Production_176244 | Email | 2/4/2016 02:49 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: IL - Villa, Alexander | Deliberative Process \| Rule 412(j) |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_176245 | CCSAO_Production_176246 | Email | 6/8/2012 12:11 | Karen Bahrman <kbahrman@AlgerCourtHouse.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: Israel Velez, et al. |
| CCSAO_Production_176257 | CCSAO_Production_176259 | Email | 10/28/2015 16:53 | "Stack, William D" <StackWD@state.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: PO Clifton Lewis Homicide |
| CCSAO_Production_176262 | CCSAO_Production_176264 | Email | 2/22/2016 16:27 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: PO Lewis Homicide - Ruben Rodriguez Cell Records |
| CCSAO_Production_176265 | CCSAO_Production_176266 | Email | 4/30/2012 14:53 | Karen Bahrman <kbahrman@AlgerCourtHouse.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: Ruben Rodriguez |
| CCSAO_Production_176267 | CCSAO_Production_176268 | Email | 5/8/2012 16:01 | Karen Bahrman <kbahrman@AlgerCourtHouse.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Leota Paquette <lpaquette@AlgerCourtHouse.com> | | RE: Ruben Rodriguez |
| CCSAO_Production_176269 | CCSAO_Production_176269 | Email | 3/20/2013 17:31 | "Vins, James M." <James.Vins@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: Tyrone Clay |
| CCSAO_Production_176270 | CCSAO_Production_176272 | Email | 5/11/2015 20:54 | Lauren Troiani <Lauren.Troiani@chicago-hidta.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: contact information |
| CCSAO_Production_176273 | CCSAO_Production_176275 | Email | 5/18/2015 20:11 | Lauren Troiani <Lauren.Troiani@chicago-hidta.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: contact information |
| CCSAO_Production_176276 | CCSAO_Production_176276 | Email | 6/10/2016 14:36 | Michael Clancy <mfclancylaw@aol.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Alexander Villa |
| CCSAO_Production_176279 | CCSAO_Production_176279 | Email | 9/4/2012 12:26 | "Karen_Abbinanti@isp.state.il.us" <Karen_Abbinanti@isp.state.il.us> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "cindy_lee@isp.state.il.us" <cindy_lee@isp.state.il.us>, "LETURAH | | Re: C11-54804/HT652264 |
| CCSAO_Production_176280 | CCSAO_Production_176281 | Email | 4/20/2015 21:04 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Re: Edgardo Colon Motion to Suppress Statement |
| CCSAO_Production_176283 | CCSAO_Production_176550 | Document | | | | | | |
| CCSAO_Production_176553 | CCSAO_Production_176554 | Email | 5/12/2016 13:24 | Michael Clancy <mfclancylaw@aol.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Re: M&M Video |
| CCSAO_Production_176556 | CCSAO_Production_176557 | Email | 10/28/2015 16:14 | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Stack, William D" <StackWD@state.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: PO Clifton Lewis Homicide |
| CCSAO_Production_176558 | CCSAO_Production_176560 | Email | 2/22/2016 21:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Re: PO Lewis Homicide - Ruben Rodriguez Cell Records |
| CCSAO_Production_176573 | CCSAO_Production_176573 | Email | 6/19/2012 14:31 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "joseph_wohrstein@isp.state.il.us" <joseph_wohrstein@isp.state.il.us> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Subject Information HV329872 |
| CCSAO_Production_176577 | CCSAO_Production_177100 | Document | | | | | | |

**157**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_177102 | CCSAO_Production_177369 | Document | | | | | | |
| CCSAO_Production_177370 | CCSAO_Production_177370 | Email | 5/8/2012 09:04 | "Zablocki, Edmund F." <Edmund.Zablocki@chicagopolice.org> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | | | |
| CCSAO_Production_177504 | CCSAO_Production_177504 | Email | 1/9/2013 05:57 | "Zablocki, Edmund F." <Edmund.Zablocki@chicagopolice.org> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Cline, Matthew P." <MATTHEW.CLINE@chicagopolice.org> | Villa | |
| CCSAO_Production_177505 | CCSAO_Production_177505 | Email | 1/9/2013 05:58 | "Zablocki, Edmund F." <Edmund.Zablocki@chicagopolice.org> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "Cline, Matthew P." <MATTHEW.CLINE@chicagopolice.org> | Villa | |
| CCSAO_Production_177506 | CCSAO_Production_177521 | Document | | | | | | |
| CCSAO_Production_177522 | CCSAO_Production_177525 | Document | | | | | | |
| CCSAO_Production_177526 | CCSAO_Production_177526 | Email | 9/7/2016 18:27 | Michael Clancy <michael@michaelclancylaw.com> | "weinzwieg@gmail.com" <weinzwieg@gmail.com> | Andy Varga <andrew.varga@cookcountyil.gov> | Villa | |
| CCSAO_Production_177529 | CCSAO_Production_177530 | Email | 3/15/2016 19:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Villa - Forensic Video Solutions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_177540 | CCSAO_Production_177540 | Email | 9/7/2016 22:18 | Michael Clancy <michael@michaelclancylaw.com> | "weinzweig@gmail.com" <weinzweig@gmail.com> | Andy Varga <andrew.varga@cookcountyil.gov> | Villa | |
| CCSAO_Production_177542 | CCSAO_Production_177786 | Document | | | | | | |
| CCSAO_Production_177788 | CCSAO_Production_178055 | Document | | | | | | |
| CCSAO_Production_178056 | CCSAO_Production_178738 | Document | | | | | | |
| CCSAO_Production_178747 | CCSAO_Production_178747 | Email | 1/23/2019 21:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> MAILTO:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C 365AE45434B8A8337CBBBF16C2124- | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | | Accepted: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_178748 | CCSAO_Production_178748 | Calendar | 2/1/2019 21:00 | | | | Accepted: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_178753 | CCSAO_Production_178753 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_178754 | CCSAO_Production_178754 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_178755 | CCSAO_Production_178755 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>; "Ponni | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |

**158**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_178756 | CCSAO_Production_178756 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178757 | CCSAO_Production_178757 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178758 | CCSAO_Production_178758 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178759 | CCSAO_Production_178759 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178760 | CCSAO_Production_178760 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178766 | CCSAO_Production_178766 | Calendar | 7/19/2021 19:30 | MAILTO:andrew.varga@cookcountyil.gov | | | | Villa - Grant Fredericks Call |
| CCSAO_Production_178767 | CCSAO_Production_178770 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178771 | CCSAO_Production_178775 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178776 | CCSAO_Production_178779 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178780 | CCSAO_Production_178784 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178899 | CCSAO_Production_178899 | Email | 11/2/2021 12:09 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Accepted: PO Lewis Homicide Calls |
| CCSAO_Production_178900 | CCSAO_Production_178900 | Calendar | 11/2/2021 19:00 | MAILTO:jraschke@fbi.gov | | | | Accepted: PO Lewis Homicide Calls |
| CCSAO_Production_178901 | CCSAO_Production_178901 | Email | 11/2/2021 19:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | Accepted: Villa - Grant Fredericks Call |
| CCSAO_Production_178902 | CCSAO_Production_178902 | Calendar | 7/19/2021 18:07 | MAILTO:NANCY.ADDUCI@cookcountyil.gov | | | | Accepted: Villa - Grant Fredericks Call |
| CCSAO_Production_178932 | CCSAO_Production_178935 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_178936 | CCSAO_Production_178940 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179012 | CCSAO_Production_179012 | Email | 11/1/2021 22:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | | | PO Lewis Homicide Calls |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_179013 | CCSAO_Production_179013 | Calendar | 11/2/2021 19:00 | MAILTO:andrew.varga@cookcountyil.gov | | | PO Lewis Homicide Calls |
| CCSAO_Production_179016 | CCSAO_Production_179016 | Email | 1/23/2019 21:00 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> MAILTO:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=83C 365AE45434B8A8337CBBBF16C2124- | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | | Accepted: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179017 | CCSAO_Production_179017 | Calendar | 2/1/2019 21:00 | | | | Accepted: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179290 | CCSAO_Production_179290 | Email | 8/1/2022 14:23 | | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Agreed order Colon up today |
| CCSAO_Production_179293 | CCSAO_Production_179293 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179294 | CCSAO_Production_179294 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179295 | CCSAO_Production_179295 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179296 | CCSAO_Production_179296 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179297 | CCSAO_Production_179297 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179298 | CCSAO_Production_179298 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179508 | CCSAO_Production_179509 | Email | 2/1/2019 21:46 | | "Lonnie Hollis (Sheriff)" <Lonnie.Hollis@cookcountyil.gov> | | Cell Search Monday 2-4-2019 |
| CCSAO_Production_179510 | CCSAO_Production_179510 | Image | | | | | |
| CCSAO_Production_179511 | CCSAO_Production_179511 | Image | | | | | |
| CCSAO_Production_179512 | CCSAO_Production_179512 | Image | | | | | |
| CCSAO_Production_179513 | CCSAO_Production_179513 | Image | | | | | |
| CCSAO_Production_179610 | CCSAO_Production_179610 | Email | | Nancy Adduci | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com>, "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | | Clay 12CR3080 |
| CCSAO_Production_179611 | CCSAO_Production_179613 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_179614 | CCSAO_Production_179614 | Image | | | | | |
| CCSAO_Production_179619 | CCSAO_Production_179619 | Email | | Nancy Adduci | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | | Clay Rule to Show Cause |
| CCSAO_Production_179620 | CCSAO_Production_179624 | Document | | | | | |
| CCSAO_Production_179640 | CCSAO_Production_179640 | Email | 1/23/2019 23:52 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> MAILTO:/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A1 2E3511A3A47B1A33707B2156D617D-NANCY | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | | Declined: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179641 | CCSAO_Production_179641 | Calendar | 2/1/2019 21:00 | | | | Declined: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_179651 | CCSAO_Production_179651 | Email | | Nancy Adduci | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, "Barry Horewitch (Public Defender)" <barry.horewitch@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Edgardo Colon |
| CCSAO_Production_179652 | CCSAO_Production_179653 | PDF | | | | | |
| CCSAO_Production_179679 | CCSAO_Production_179679 | Email | 11/10/2022 14:55 | Andrew Varga | Nancy Adduci | | FW: 2022-60811 (Elgin PD) Deliberative Process | Rule 412(j) |
| CCSAO_Production_179680 | CCSAO_Production_179686 | PDF | | | | | |
| CCSAO_Production_179864 | CCSAO_Production_179866 | Email | 9/27/2021 19:54 | Nancy Adduci | | | FW: Clay Video Writ |
| CCSAO_Production_179867 | CCSAO_Production_179867 | PDF | | | | | |
| CCSAO_Production_179974 | CCSAO_Production_179975 | Email | 8/18/2021 20:57 | Nancy Adduci | | | FW: Draft Villa DNA motion |
| CCSAO_Production_179976 | CCSAO_Production_179977 | Document | | | | | |
| CCSAO_Production_179978 | CCSAO_Production_179981 | Email | 12/16/2022 20:34 | Nancy Adduci | | | FW: Edgardo Colon 12CR0308002 - Colon's Second Supplemental/Amende |
| CCSAO_Production_179982 | CCSAO_Production_179982 | PDF | | | | | |
| CCSAO_Production_179983 | CCSAO_Production_180028 | PDF | | | | | |
| CCSAO_Production_180030 | CCSAO_Production_180036 | Email | 1/13/2023 19:52 | Nancy Adduci | | | FW: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_180037 | CCSAO_Production_180040 | PDF | | | | | | |
| CCSAO_Production_180041 | CCSAO_Production_180042 | Email | 6/9/2022 17:13 | Nancy Adduci | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: Edgardo Colon Motions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_180043 | CCSAO_Production_180046 | PDF | | | | | | |
| CCSAO_Production_180047 | CCSAO_Production_180051 | PDF | | | | | | |
| CCSAO_Production_180052 | CCSAO_Production_180055 | PDF | | | | | | |
| CCSAO_Production_180056 | CCSAO_Production_180060 | PDF | | | | | | |
| CCSAO_Production_180199 | CCSAO_Production_180201 | PDF | | | | | | |
| CCSAO_Production_180202 | CCSAO_Production_180202 | Text | | | | | | |
| CCSAO_Production_180227 | CCSAO_Production_180228 | Email | 5/9/2022 15:38 | Nancy Adduci | "David Drwencke" <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | FW: Just want to make sure you all received this. I am not sure it went through | |
| CCSAO_Production_180229 | CCSAO_Production_180231 | PDF | | | | | | |
| CCSAO_Production_180238 | CCSAO_Production_180244 | Email | 7/22/2022 15:09 | Nancy Adduci | | | FW: Log you had | |
| CCSAO_Production_180245 | CCSAO_Production_180248 | PDF | | | | | | |
| CCSAO_Production_180371 | CCSAO_Production_180376 | Email | 9/14/2021 20:29 | Nancy Adduci | | | FW: New PC DNA submission | |
| CCSAO_Production_180377 | CCSAO_Production_180377 | PDF | | | | | | |
| CCSAO_Production_181001 | CCSAO_Production_181003 | Email | 9/30/2022 19:01 | Nancy Adduci | | | FW: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_181583 | CCSAO_Production_181584 | Email | 10/8/2021 15:50 | Nancy Adduci | | | FW: Tyrone Clay - Video Writ | |
| CCSAO_Production_181585 | CCSAO_Production_181585 | PDF | | | | | | |

**162**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_181586 | CCSAO_Production_181586 | Email | 3/4/2022 09:35 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | | FW: VILLA - CODIS hit report | |
| CCSAO_Production_181976 | CCSAO_Production_181976 | Email | 6/10/2016 20:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Fw: Alexander Villa | |
| CCSAO_Production_182187 | CCSAO_Production_182189 | Email | 3/15/2014 19:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | | Fw: Villa - Forensic Video Solutions | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_182377 | CCSAO_Production_182377 | Email | 7/8/2022 20:15 | Nancy Adduci | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | | Lewis case | |
| CCSAO_Production_182378 | CCSAO_Production_182406 | PDF | | | | | | |
| CCSAO_Production_182454 | CCSAO_Production_182454 | Email | 1/19/2022 21:07 | Nancy Adduci | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com>, "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | | Motion to Advance E Colon 12CR3080 | |
| CCSAO_Production_182479 | CCSAO_Production_182479 | Email | 11/30/2018 18:31 | Nancy Adduci | "berk4n6@juno.com" <berk4n6@juno.com> | | People v. Alexander Villa | |
| CCSAO_Production_182480 | CCSAO_Production_182496 | PDF | | | | | | |
| CCSAO_Production_182501 | CCSAO_Production_182501 | PDF | | | | | | |
| CCSAO_Production_182548 | CCSAO_Production_182548 | Email | 11/21/2022 19:09 | Nancy Adduci | "Patrick Z. Brown (Circuit Court)" <pzbrown2@cookcountycourt.com> | | Question | |
| CCSAO_Production_182549 | CCSAO_Production_182555 | PDF | | | | | | |
| CCSAO_Production_182586 | CCSAO_Production_182588 | Email | 7/21/2021 15:20 | Nancy Adduci | "jennifer blagg" <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | | RE: | |
| CCSAO_Production_182667 | CCSAO_Production_182671 | Email | 11/29/2021 16:42 | Nancy Adduci | "Kell, Lisa" <Lisa.Kell@illinois.gov>, "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | RE: C11-054804 | |
| CCSAO_Production_182679 | CCSAO_Production_182679 | Email | 6/29/2022 10:24 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov> | | RE: Cell Tower Analysis - PO Clifton Lewis Homicide | |
| CCSAO_Production_182696 | CCSAO_Production_182701 | Document | | | | | | |
| CCSAO_Production_182712 | CCSAO_Production_182713 | Email | 9/27/2021 18:21 | Nancy Adduci | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | RE: Clay Video Writ | |
| CCSAO_Production_182714 | CCSAO_Production_182714 | Document | | | | | | |

**163**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_182715 | CCSAO_Production_182715 | Email | 9/27/2021 13:44 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.gov> | | RE: Clay Video Writ |
| CCSAO_Production_182716 | CCSAO_Production_182716 | Email | 12/14/2022 18:09 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | | RE: Clay and Colon |
| CCSAO_Production_182724 | CCSAO_Production_182727 | PDF | | | | | |
| CCSAO_Production_182735 | CCSAO_Production_182735 | Email | 4/13/2022 17:44 | Nancy Adduci | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | | RE: Clay's Bond Motion |
| CCSAO_Production_182736 | CCSAO_Production_182739 | PDF | | | | | |
| CCSAO_Production_182747 | CCSAO_Production_182748 | Email | 9/7/2022 13:17 | Nancy Adduci | "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov> | | RE: Clay, Colon |
| CCSAO_Production_182753 | CCSAO_Production_182753 | Email | 3/21/2022 22:38 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon - Bond Motion |
| CCSAO_Production_182754 | CCSAO_Production_182756 | Email | 7/29/2022 03:15 | Nancy Adduci | "David Drwencke <david@drdlawllc.com>" | | RE: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_182757 | CCSAO_Production_182758 | Email | | Nancy Adduci | "David Drwencke <david@drdlawllc.com>" | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_182759 | CCSAO_Production_182759 | Image | | | | | |
| CCSAO_Production_182760 | CCSAO_Production_182760 | Image | | | | | |
| CCSAO_Production_182761 | CCSAO_Production_182761 | Image | | | | | |
| CCSAO_Production_182762 | CCSAO_Production_182763 | PDF | | | | | |
| CCSAO_Production_182764 | CCSAO_Production_182766 | PDF | | | | | |
| CCSAO_Production_182767 | CCSAO_Production_182769 | PDF | | | | | |
| CCSAO_Production_182770 | CCSAO_Production_182772 | Email | | Nancy Adduci | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Colon - Order Re: Cellphone Extraction | Deliberative Process | Rule 412(j) |
| CCSAO_Production_182773 | CCSAO_Production_182774 | PDF | | | | | |

**164**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_182775 | CCSAO_Production_182777 | PDF | | | | | |
| CCSAO_Production_182778 | CCSAO_Production_182780 | PDF | | | | | |
| CCSAO_Production_182782 | CCSAO_Production_182782 | Email | 7/27/2022 17:26 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon - Order - Re: Cellphone Extraction |
| CCSAO_Production_182783 | CCSAO_Production_182783 | Email | 7/26/2022 20:45 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_182784 | CCSAO_Production_182786 | Email | 7/29/2922 17:00 | Nancy Adduci | "David Drwencke" <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Colon - Order Re: Cellphone Extraction |
| CCSAO_Production_182787 | CCSAO_Production_182787 | Email | 7/28/2022 12:59 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov>, David Drwencke <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Colon Cellphone Order |
| CCSAO_Production_182788 | CCSAO_Production_182790 | Email | 7/21/2022 14:41 | Nancy Adduci | "David Drwencke" <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon Matter - Phone Extraction Expert |
| CCSAO_Production_182791 | CCSAO_Production_182796 | Document | | | | | |
| CCSAO_Production_182798 | CCSAO_Production_182798 | Email | 7/13/2016 22:55 | "Nancy.Adduci@cookcountyil.gov" <Nancy.Adduci@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | | RE: Colon Phone Records |
| CCSAO_Production_182804 | CCSAO_Production_182804 | Email | 5/11/2022 14:40 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" | | RE: Colon Subpoena |
| CCSAO_Production_183043 | CCSAO_Production_183044 | Email | 3/1/2022 19:53 | Nancy Adduci | "Jennifer Blagg" <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net>, "Harold | | RE: DNA results |
| CCSAO_Production_183045 | CCSAO_Production_183045 | Email | 9/2/2021 17:32 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Robyn Haynes (Public Defender) | | RE: DeYoung ERIs |
| CCSAO_Production_183056 | CCSAO_Production_183057 | Email | | Nancy Adduci | <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Discovery review |
| CCSAO_Production_183058 | CCSAO_Production_183059 | PDF | | | | | |
| CCSAO_Production_183060 | CCSAO_Production_183061 | Email | 7/6/2022 18:20 | Nancy Adduci | "Jennifer Blagg" <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" | | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_183062 | CCSAO_Production_183062 | Email | 7/12/2022 16:50 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)", "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby | RE: Discovery tendered on 6/21/22 |
| CCSAO_Production_183076 | CCSAO_Production_183076 | Email | 1/10/2022 09:56 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | | RE: Edgardo Colon |

**165**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_183077 | CCSAO_Production_183077 | Email | 1/10/2022 09:50 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | David Drwencke <david@drdlawllc.com> | | RE: Edgardo Colon |
| CCSAO_Production_183078 | CCSAO_Production_183078 | Email | 8/23/2021 12:21 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | RE: Edgardo Colon |
| CCSAO_Production_183082 | CCSAO_Production_183082 | Email | 9/1/2022 17:59 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon - Extraction |
| CCSAO_Production_183084 | CCSAO_Production_183084 | Email | 6/10/2022 10:38 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | RE: Edgardo Colon Motions |
| CCSAO_Production_183085 | CCSAO_Production_183085 | Email | 1/18/2022 16:36 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, David Drwencke <david@drdlawllc.com> | | RE: Edgardo Colon |
| CCSAO_Production_183304 | CCSAO_Production_183304 | Email | 7/21/2022 12:50 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Log you had |
| CCSAO_Production_183305 | CCSAO_Production_183309 | Email | 7/21/2022 15:50 | Nancy Adduci | "Jennifer Blagg" <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Log you had |
| CCSAO_Production_183310 | CCSAO_Production_183316 | Email | 7/21/2022 18:09 | Nancy Adduci | "Jennifer Blagg" <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Log you had |
| CCSAO_Production_183317 | CCSAO_Production_183317 | Image | | | | | |
| CCSAO_Production_183318 | CCSAO_Production_183318 | Image | | | | | |
| CCSAO_Production_183319 | CCSAO_Production_183319 | Image | | | | | |
| CCSAO_Production_183320 | CCSAO_Production_183320 | Image | | | | | |
| CCSAO_Production_183390 | CCSAO_Production_183395 | Email | 4/22/2022 17:38 | Nancy Adduci | "Jennifer Blagg" <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com>, "Eric Bisby" | RE: Monica Rivera Extraction |
| CCSAO_Production_183417 | CCSAO_Production_183423 | Email | 5/17/2022 17:12 | Nancy Adduci | "Jennifer Blagg" <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Eric | RE: New and outstanding requests - Villa |
| CCSAO_Production_183437 | CCSAO_Production_183437 | Email | 8/1/2022 09:36 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Order |
| CCSAO_Production_183446 | CCSAO_Production_183448 | Email | 12/20/2022 23:46 | Nancy Adduci | "Dylan Brown" <dbrown@vvnlaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Vickrey <vickrey@vvnlaw.com>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Christine Hake | RE: People of the State of Illinois vs. EDGARDO COLON for filing Motion, Envelope |
| CCSAO_Production_183449 | CCSAO_Production_183449 | Email | 12/20/2022 19:39 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Christine Hake | Paul Vickrey <vickrey@vvnlaw.com>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | RE: People of the State of Illinois vs. EDGARDO COLON for filing Motion, Envelope |

**166**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_183450 | CCSAO_Production_183450 | Email | 12/4/2018 20:51 | Nancy Adduci | | "berk4n6@juno.com" <berk4n6@juno.com> | | RE: People v. Alexander Villa |
| CCSAO_Production_183451 | CCSAO_Production_183451 | Email | 12/19/2022 15:23 | | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Paul Vickrey" <vickrey@vvnlaw.com> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com> <marjane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" | RE: People v. Colon - Redacted motion |
| CCSAO_Production_183452 | CCSAO_Production_183455 | Email | 10/13/2022 18:50 | Nancy Adduci | | "Dylan Brown" <dbrown@vvnlaw.com>, "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "Marjane Placek (Public Defender)" <marjane.placek@cookcountyil.gov>, "Paul Vickrey" <vickrey@vvnlaw.com>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | RE: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende |
| CCSAO_Production_183456 | CCSAO_Production_183457 | Email | 10/13/2022 16:55 | Nancy Adduci | | "Dylan Brown" <dbrown@vvnlaw.com>, "Erica Reddick (Judiciary)" <Erica.Reddick@cookcountyil.gov> | "Marjane Placek (Public Defender)" <marjane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | RE: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende |
| CCSAO_Production_183458 | CCSAO_Production_183458 | Email | 10/18/2022 06:51 | | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, Dylan Brown <dbrown@vvnlaw.com> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | RE: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende |
| CCSAO_Production_183459 | CCSAO_Production_183461 | Email | | Nancy Adduci | | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | | RE: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_183467 | CCSAO_Production_183467 | Email | 4/8/2016 16:40 | | "Nancy.Adduci" <Nancy.Adduci@cookcountyil.gov> | "Jang, Hellin" <HJang@atg.state.il.us> | | RE: People v. Tyrone Clay, 12 CR 3080 |
| CCSAO_Production_183468 | CCSAO_Production_183469 | Email | 11/21/2022 19:18 | Nancy Adduci | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: People vs. Tyrone Clay and Edgardo Colon | Deliberative Process | Rule 412(j) |
| CCSAO_Production_183481 | CCSAO_Production_183484 | Email | 7/21/2021 15:53 | Nancy Adduci | | "jennifer blagg" <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Eric Bisby" <eric@blagglaw.net>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: Phone Extractions |
| CCSAO_Production_183545 | CCSAO_Production_183545 | Email | 9/26/2022 16:45 | | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, ANDREW VARGA (States Attorney) <andrew.varga@cookcountyil.gov> "Maus, Erin M" <Erin.Maus@bakermckenzie.com>, | Eric Bisby <eric@blagglaw.net> | RE: Submission Failed for Envelope Number: 19644780 in Case: 14CR0032801, People |
| CCSAO_Production_183546 | CCSAO_Production_183546 | Email | 11/8/2022 07:03 | | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "Maus, Erin M" <Erin.Maus@bakermckenzie.com>, | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 |
| CCSAO_Production_183547 | CCSAO_Production_183547 | Email | 11/3/2022 19:17 | | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "Maus, Erin M" <Erin.Maus@bakermckenzie.com>, | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 |
| CCSAO_Production_183548 | CCSAO_Production_183551 | Email | 11/3/2022 18:53 | Nancy Adduci | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> "Maus, Erin M" <Erin.Maus@bakermckenzie.com>, | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 |
| CCSAO_Production_183552 | CCSAO_Production_183559 | Email | 11/28/2022 18:48 | Nancy Adduci | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 |
| CCSAO_Production_183560 | CCSAO_Production_183612 | PDF | | | | | | |
| CCSAO_Production_183627 | CCSAO_Production_183629 | Email | | Nancy Adduci | | "jennifer blagg" <jennifer@blagglaw.net> "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | RE: Toles informant status disclosure |
| CCSAO_Production_183643 | CCSAO_Production_183644 | Email | 12/17/2020 16:46 | Nancy Adduci | | | | RE: Tyrone Clay |

**167**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_183646 | CCSAO_Production_183646 | Email | 2/19/2022 18:31 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Jennifer Blagg <jennifer@blagglaw.net> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | RE: Tyrone Clay's PlayStation |
| CCSAO_Production_183647 | CCSAO_Production_183651 | Email | 3/8/2022 19:37 | Nancy Adduci | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Jennifer Blagg" <jennifer@blagglaw.net> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | RE: Tyrone Clay's PlayStation |
| CCSAO_Production_183652 | CCSAO_Production_183655 | Email | 4/12/2021 17:03 | Nancy Adduci | "Robyn Placek (Public Defender)" "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | RE: Tyrone Clay |
| CCSAO_Production_183656 | CCSAO_Production_183656 | Email | 3/4/2022 09:35 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, Eric Bisby <eric@blagglaw.net>, "ANDREW | | RE: VILLA - CODIS hit report |
| CCSAO_Production_183658 | CCSAO_Production_183658 | Email | 3/31/2022 12:25 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Joseph Raschke <jraschke@fbi.gov> | | RE: Villa - Cell Phone Records |
| CCSAO_Production_183659 | CCSAO_Production_183659 | Email | 1/31/2022 17:00 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | RE: Villa - Starmix Report and Notes |
| CCSAO_Production_183660 | CCSAO_Production_183660 | Email | 1/31/2022 16:58 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | RE: Villa - Starmix Report and Notes |
| CCSAO_Production_183661 | CCSAO_Production_183661 | Email | 1/31/2022 17:23 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | RE: Villa - Starmix Report and Notes |
| CCSAO_Production_183662 | CCSAO_Production_183664 | Email | 8/23/2022 20:41 | Nancy Adduci | "Jennifer Blagg" <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | RE: Villa - request for continuance |
| CCSAO_Production_183665 | CCSAO_Production_183673 | Email | 6/16/2021 19:03 | Nancy Adduci | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" | | RE: Villa Cell Phone Dumps |
| CCSAO_Production_183691 | CCSAO_Production_183691 | Email | 7/18/2022 21:57 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" | | RE: Villa Wednesday |
| CCSAO_Production_183692 | CCSAO_Production_183692 | Email | 7/18/2022 21:57 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Jennifer Blagg <jennifer@blagglaw.net> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | RE: Villa Wednesday |
| CCSAO_Production_183701 | CCSAO_Production_183701 | Email | 4/27/2022 20:33 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Jennifer Coleman (Sheriff)" <Jennifer.Coleman@ccsheriff.org> | | RE: WRIT REQUEST A. Villa.docx |
| CCSAO_Production_183742 | CCSAO_Production_183743 | Email | 3/17/2022 15:21 | Nancy Adduci | "Malone, Laura A." <Laura.Malone@Illinois.gov> | | RE: Writ |
| CCSAO_Production_183744 | CCSAO_Production_183744 | PDF | | | | | |
| CCSAO_Production_183745 | CCSAO_Production_183747 | Email | 12/7/2022 19:03 | Nancy Adduci | "Jennifer Coleman (Sheriff)" <Jennifer.Coleman@ccsheriff.org> | | RE: Writ Request Tyrone Clay |
| CCSAO_Production_183748 | CCSAO_Production_183748 | Document | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_183749 | CCSAO_Production_183749 | Email | 3/30/2022 15:16 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Malone, Laura A." <Laura.Malone@illinois.gov> | | RE: Writ RE: [EXTERNAL EMAIL] - People v Villa, 14CR328; People v Colon 12CR3080 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_183750 | CCSAO_Production_183752 | Email | 10/19/2021 20:13 | Nancy Adduci | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | |
| CCSAO_Production_183753 | CCSAO_Production_183753 | Document | | | | | | |
| CCSAO_Production_183754 | CCSAO_Production_183754 | PDF | | | | | | |
| CCSAO_Production_183755 | CCSAO_Production_183756 | PDF | | | | | | |
| CCSAO_Production_183757 | CCSAO_Production_183758 | PDF | | | | | | |
| CCSAO_Production_183759 | CCSAO_Production_183759 | PDF | | | | | | |
| CCSAO_Production_183760 | CCSAO_Production_183761 | PDF | | | | | | |
| CCSAO_Production_183762 | CCSAO_Production_183762 | Email | 2/14/2022 16:16 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Joseph Raschke <jraschke@fbi.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_183764 | CCSAO_Production_183764 | Email | 2/18/2022 11:23 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Joseph Raschke <jraschke@fbi.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: [EXTERNAL EMAIL] - Tyrone Clay case | |
| CCSAO_Production_183769 | CCSAO_Production_183769 | Email | 1/31/2022 20:48 | Nancy Adduci | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_183789 | CCSAO_Production_183789 | Email | 8/30/2021 16:41 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: colon | |
| CCSAO_Production_183831 | CCSAO_Production_183832 | Email | 7/20/2021 20:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Eric Bisby" <eric@blagglaw.net> | | Re: | |
| CCSAO_Production_183848 | CCSAO_Production_183848 | Email | 5/19/2016 16:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | Re: Colon | |
| CCSAO_Production_183852 | CCSAO_Production_183853 | Email | 12/6/2021 17:24 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com> | | Re: Edgardo Colon | |
| CCSAO_Production_183859 | CCSAO_Production_183859 | Email | 2/6/2019 16:38 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | | Re: People v. Alexander Villa | |
| CCSAO_Production_183860 | CCSAO_Production_183860 | Email | 2/6/2019 18:46 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | | Re: People v. Alexander Villa | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_183864 | CCSAO_Production_183864 | Email | 2/20/2019 20:51 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, | Re: Stip Deyoung Medical Record.docx | |
| CCSAO_Production_183865 | CCSAO_Production_183865 | Email | 2/20/2019 20:49 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com> "Michael@michaelclancylaw.com", <Michael@michaelclancylaw.com> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney)" | Re: Stip Deyoung Medical Record.docx | |
| CCSAO_Production_183866 | CCSAO_Production_183866 | Email | 2/20/2019 20:31 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Michael@michaelclancylaw.com", <Michael@michaelclancylaw.com> | | Re: Stip Deyoung Medical Record.docx | |
| CCSAO_Production_183867 | CCSAO_Production_183867 | Email | 2/20/2019 20:30 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | | Re: Stip Deyoung Medical Record.docx | |
| CCSAO_Production_183868 | CCSAO_Production_183868 | Email | 2/20/2019 21:01 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, | Re: Stip Deyoung Medical Record.docx | |
| CCSAO_Production_183869 | CCSAO_Production_183869 | Email | 2/20/2019 20:15 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "dillz1@aol.com" <dillz1@aol.com> | | Re: Testifying 2/28 | |
| CCSAO_Production_183875 | CCSAO_Production_183875 | Email | 4/5/2019 18:14 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | | Re: Villa | |
| CCSAO_Production_183876 | CCSAO_Production_183876 | Email | 4/5/2019 17:59 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, "NINA RICCI (States Attorney) | | Re: Villa | |
| CCSAO_Production_183879 | CCSAO_Production_183880 | Email | 3/15/2016 19:57 | "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Villa - Forensic Video Solutions | Deliberative Process | Rule 412(j) |
| CCSAO_Production_183887 | CCSAO_Production_183887 | Email | 1/30/2019 11:01 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Villa Stips | |
| CCSAO_Production_183888 | CCSAO_Production_183888 | Email | 1/30/2019 10:34 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | Re: Villa Stips | |
| CCSAO_Production_183889 | CCSAO_Production_183889 | Email | 1/30/2019 10:32 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney) <Nicholas.Flores@cookcountyil.gov> | Re: Villa Stips | |
| CCSAO_Production_183890 | CCSAO_Production_183890 | Email | 1/30/2019 11:39 | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | Work <michael@michaelclancylaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Re: Villa Stips | |
| CCSAO_Production_183894 | CCSAO_Production_183894 | Email | 8/22/2018 17:34 | "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | | Read: Alexander Villa Trial Date Set | |
| CCSAO_Production_183895 | CCSAO_Production_183895 | Email | 7/14/2016 03:47 | "NANCY ADDUCI (States Attorney) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A1 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | | Read: Colon Phone Records | |
| CCSAO_Production_183896 | CCSAO_Production_183896 | Email | 7/14/2016 03:47 | "NANCY ADDUCI (States Attorney) </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A1 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | | Read: FW: Colon Phone Records | |
| CCSAO_Production_183897 | CCSAO_Production_183897 | Email | 12/8/2022 18:49 | "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov> | "Christine Hake" <Christine.Hake@cityofchicago.org> | | Read: Notice of Motion 14CR0032801- Alexander Villa | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_183898 | CCSAO_Production_183898 | Email | 1/30/2019 01:35 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | | | Read: PO Lewis Trial - Alexander Villa |
| CCSAO_Production_184187 | CCSAO_Production_184232 | PDF | | | | | | |
| CCSAO_Production_184233 | CCSAO_Production_184233 | Email | 6/12/2019 17:26 | Nancy Adduci | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> "David Drwencke" <david@drdlawllc.com>, "vickrey@vvnlaw.com" | | | Tyrone Clay |
| CCSAO_Production_184313 | CCSAO_Production_184313 | Email | | Nancy Adduci | <vickrey@vvnlaw.com>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | |
| CCSAO_Production_184373 | CCSAO_Production_184373 | PDF | | | | | | |
| CCSAO_Production_184374 | CCSAO_Production_184374 | PDF | | | | | | |
| CCSAO_Production_184375 | CCSAO_Production_184375 | PDF | | | | | | |
| CCSAO_Production_184376 | CCSAO_Production_184376 | PDF | | | | | | |
| CCSAO_Production_184379 | CCSAO_Production_184382 | PDF | | | | | | |
| CCSAO_Production_184663 | CCSAO_Production_184664 | PDF | | | | | | |
| CCSAO_Production_184665 | CCSAO_Production_184666 | PDF | | | | | | |
| CCSAO_Production_184667 | CCSAO_Production_184667 | PDF | | | anthony.noradin <anthony.noradin@chicagopolice.org>; donaldfalk <donaldfalk@sbcglobal.net> | pgjwfg <kigkixfg@aol.com> | | Phone Records |
| CCSAO_Production_184668 | CCSAO_Production_184678 | PDF | | | | | | |
| CCSAO_Production_184679 | CCSAO_Production_184679 | PDF | | | | | | |
| CCSAO_Production_184680 | CCSAO_Production_184680 | PDF | | | | | | |
| CCSAO_Production_184681 | CCSAO_Production_184685 | PDF | | | | | | |
| CCSAO_Production_184693 | CCSAO_Production_184794 | PDF | | | | | | |

**171**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_184795 | CCSAO_Production_184840 | PDF | | | | | | |
| CCSAO_Production_184841 | CCSAO_Production_184886 | Document | | | | | | |
| CCSAO_Production_184887 | CCSAO_Production_184890 | PDF | | | | | | |
| CCSAO_Production_184909 | CCSAO_Production_184917 | PDF | | | | | | |
| CCSAO_Production_184922 | CCSAO_Production_184922 | PDF | | | | | | |
| CCSAO_Production_184923 | CCSAO_Production_184924 | PDF | | | | | | |
| CCSAO_Production_184925 | CCSAO_Production_184926 | PDF | | | | | | |
| CCSAO_Production_184927 | CCSAO_Production_184927 | PDF | | | | | | |
| CCSAO_Production_184928 | CCSAO_Production_184929 | PDF | | | | | | |
| CCSAO_Production_184931 | CCSAO_Production_185070 | PDF | | | | | | |
| CCSAO_Production_185093 | CCSAO_Production_185093 | PDF | | | | | | |
| CCSAO_Production_185095 | CCSAO_Production_185095 | Email | 3/16/2022 18:20 | Nancy Adduci | | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | Writ |
| CCSAO_Production_185104 | CCSAO_Production_185104 | Email | 4/27/2022 16:57 | Nancy Adduci | | "jennifer.coleman@ccsheriff.org" <jennifer.coleman@ccsheriff.org> | | Writ |
| CCSAO_Production_185105 | CCSAO_Production_185105 | Document | | | | | | |
| CCSAO_Production_185257 | CCSAO_Production_185257 | Email | | Nancy Adduci | | "Danielle.Roberson@illinois.gov" <Danielle.Roberson@illinois.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Zoom Writ |
| CCSAO_Production_185258 | CCSAO_Production_185258 | Document | | | | | | |
| CCSAO_Production_185260 | CCSAO_Production_185261 | Email | 2/15/2022 17:00 | Nancy Adduci | | "Roberson, Danielle" <Danielle.Roberson@illinois.gov>, "Zehr, Tanya" <Tanya.Zehr@illinois.gov>, "Trenor, Christie" <Christie.Trenor@Illinois.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com> | Zoom Writ |

**172**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_185262 | CCSAO_Production_185262 | Document | | | | | |
| CCSAO_Production_194623 | CCSAO_Production_194626 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_194627 | CCSAO_Production_194631 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) |
| CCSAO_Production_195866 | CCSAO_Production_195869 | Calendar | 2/1/2021 18:00 | Marissa Bluestine | | | |
| CCSAO_Production_196318 | CCSAO_Production_196318 | Email | 11/16/2022 19:29 | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov> | "LETURAH JACKSON (States Attorney)" <leturah.jackson@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "NANCY | Clay Plea Proposal - In Person @26th Street | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_196319 | CCSAO_Production_196319 | Calendar | 11/28/2022 20:00 | MAILTO:leturah.jackson@cookcountyil.gov | | Clay Plea Proposal - In Person @26th Street | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_196320 | CCSAO_Production_196320 | Email | 1/12/2023 18:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "CHARISE VALENTE (States Attorney)" <Charise.Valente@cookcountyil.gov>, | Clay | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_196321 | CCSAO_Production_196321 | Calendar | 1/12/2023 19:00 | MAILTO:andrew.varga@cookcountyil.gov | | Clay | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_196322 | CCSAO_Production_196322 | Email | 10/8/2020 16:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN BRASSIL (States Attorney)" <john.brassil@cookcountyil.gov>, "IRIS | Colon PLA | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_196323 | CCSAO_Production_196323 | Calendar | 10/8/2020 18:30 | MAILTO:andrew.varga@cookcountyil.gov | | Colon PLA | Attorney Work Product | Rule 412(j) |
| CCSAO_Production_197027 | CCSAO_Production_197029 | Email | 2/13/2019 19:11 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Gerard Carroll (States Attorney)" <Gerard.Carroll@cookcountyil.gov>, "DAVID BEAVERS (States Attorney)" <david.beavers@cookcountyil.gov> | FW: Cell Search Monday 2-4-2019 | |
| CCSAO_Production_197030 | CCSAO_Production_197030 | Image | | | | | |
| CCSAO_Production_197031 | CCSAO_Production_197031 | Image | | | | | |
| CCSAO_Production_197032 | CCSAO_Production_197032 | Image | | | | | |
| CCSAO_Production_197033 | CCSAO_Production_197033 | Image | | | | | |
| CCSAO_Production_197037 | CCSAO_Production_197126 | PDF | | | | | |
| CCSAO_Production_197127 | CCSAO_Production_197137 | PDF | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_199845 | CCSAO_Production_199845 | Spreadsheet | | | | | | Attorney Work Product \| Rule 412(j) |
| CCSAO_Production_199851 | CCSAO_Production_199851 | Email | 11/1/2021 22:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | | PO Lewis Homicide Calls |
| CCSAO_Production_199852 | CCSAO_Production_199852 | Calendar | 11/2/2021 19:00 | MAILTO:andrew.varga@cookcountyil.gov | | | | PO Lewis Homicide Calls |
| CCSAO_Production_199881 | CCSAO_Production_199884 | Email | 1/19/2022 19:12 | "Roberson, Danielle" <Danielle.Roberson@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Zehr, Tanya" <Tanya.Zehr@illinois.gov>, "Trenor, Christie" | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Zoom Writ |
| CCSAO_Production_199885 | CCSAO_Production_199885 | Document | | | | | | |
| CCSAO_Production_199890 | CCSAO_Production_199892 | Email | 2/21/2022 13:55 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | | Re: Tyrone Clay's PlayStation |
| CCSAO_Production_199933 | CCSAO_Production_199933 | Email | 2/14/2019 20:48 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Doc.Intellcenter@Illinois.gov" <Doc.Intellcenter@Illinois.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | Subpoena |
| CCSAO_Production_199934 | CCSAO_Production_199934 | Document | | | | | | |
| CCSAO_Production_199985 | CCSAO_Production_199985 | Email | 6/4/2020 13:09 | Joshua Tepfer <josh@exonerationproject.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "KIRSTEN OLSON (States Attorney)" <kirsten.olson@cookcountyil.gov>, | | | Watts cases |
| CCSAO_Production_200226 | CCSAO_Production_200226 | Spreadsheet | | | | | | |
| CCSAO_Production_200539 | CCSAO_Production_200541 | Email | 2/18/2022 17:46 | Joseph Raschke <jraschke@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: [EXTERNAL EMAIL] - Tyrone Clay case |
| CCSAO_Production_200603 | CCSAO_Production_200649 | PDF | | | | | | |
| CCSAO_Production_200653 | CCSAO_Production_200653 | Spreadsheet | | | | | | |
| CCSAO_Production_200654 | CCSAO_Production_200654 | Spreadsheet | | | | | | |
| CCSAO_Production_200655 | CCSAO_Production_200655 | Image | | | | | | |
| CCSAO_Production_200656 | CCSAO_Production_200656 | Email | 1/26/2023 20:50 | Nancy Adduci | | | | FW: Colon Phone Records |
| CCSAO_Production_200657 | CCSAO_Production_200657 | Spreadsheet | | | | | | |

**174**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_200658 | CCSAO_Production_200658 | Spreadsheet | | | | | |
| CCSAO_Production_200659 | CCSAO_Production_200659 | Spreadsheet | | | | | |
| CCSAO_Production_200660 | CCSAO_Production_200660 | Spreadsheet | | | | | |
| CCSAO_Production_200661 | CCSAO_Production_200661 | Spreadsheet | | | | | |
| CCSAO_Production_200662 | CCSAO_Production_200665 | PDF | | | | | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_200921 | CCSAO_Production_200921 | Email | 9/15/2015 18:28 | "Nancy.Adduci@cookcountyil.gov" <Nancy.Adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Edgardo Colon's ERI |
| CCSAO_Production_201002 | CCSAO_Production_201002 | Email | 9/29/2022 16:01 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, Eric | | 2012 PR 003 |
| CCSAO_Production_201003 | CCSAO_Production_201013 | PDF | | | | | |
| CCSAO_Production_201020 | CCSAO_Production_201030 | PDF | | | | | |
| CCSAO_Production_201031 | CCSAO_Production_201032 | PDF | | | | | |
| CCSAO_Production_201033 | CCSAO_Production_201033 | Spreadsheet | | | | | |
| CCSAO_Production_201034 | CCSAO_Production_201034 | Spreadsheet | | | | | |
| CCSAO_Production_201036 | CCSAO_Production_201036 | Document | | | | | |
| CCSAO_Production_201038 | CCSAO_Production_201039 | PDF | | | | | |
| CCSAO_Production_201053 | CCSAO_Production_201053 | Email | 12/5/2022 19:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "dbrown@vvnlaw.com" <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Colon Subpoena |
| CCSAO_Production_201055 | CCSAO_Production_201055 | Email | 10/26/2022 15:29 | Paul Vickrey <vickrey@vvnlaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "david@drdlawllc.com" <david@drdlawllc.com> | Colon |
| CCSAO_Production_201056 | CCSAO_Production_201056 | Email | 9/9/2022 22:30 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Defense answer to State Bill of particulars |

**175**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_201057 | CCSAO_Production_201062 | PDF | | | | | | |
| CCSAO_Production_201077 | CCSAO_Production_201077 | Email | 12/7/2022 23:20 | Christine Hake <Christine.Hake@cityofchicago.org> | "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, "szjenkins@cookcountycourt.com" <szjenkins@cookcountycourt.com>, | | | Edgardo Colon 12CR0308002 and Tyrone Clay 12CR0308001 Motion |
| CCSAO_Production_201078 | CCSAO_Production_201079 | PDF | | | | | | |
| CCSAO_Production_201080 | CCSAO_Production_201080 | PDF | | | | | | |
| CCSAO_Production_201082 | CCSAO_Production_201082 | Email | 12/19/2022 21:02 | "ANDREW VARGA (States Attorney)" <Maximiliano.Martinez@cookcountyil.gov> | "Maximiliano Martinez (States Attorney)" <Maximiliano.Martinez@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | File Request |
| CCSAO_Production_201083 | CCSAO_Production_201083 | Email | 10/3/2022 22:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Fw: 091422 Reddick PV Tyrone Clay |
| CCSAO_Production_201084 | CCSAO_Production_201107 | PDF | | | | | | |
| CCSAO_Production_201108 | CCSAO_Production_201109 | Email | 11/15/2022 18:10 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Fw: 2022-60811 (Elgin PD) | Deliberative Process | Rule 412(j) |
| CCSAO_Production_201110 | CCSAO_Production_201112 | PDF | | | | | | Elgin Police Dept Report  re Destiny Rodriguez |
| CCSAO_Production_201113 | CCSAO_Production_201115 | Email | 1/17/2023 21:15 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Fw: 8/23/22 |
| CCSAO_Production_201116 | CCSAO_Production_201130 | PDF | | | | | | |
| CCSAO_Production_201131 | CCSAO_Production_201132 | Email | 1/19/2023 23:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Fw: Cobras You Tube Videos |
| CCSAO_Production_201133 | CCSAO_Production_201135 | Email | 1/26/2023 21:34 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Colon Phone Records |
| CCSAO_Production_201136 | CCSAO_Production_201136 | Spreadsheet | | | | | | |
| CCSAO_Production_201137 | CCSAO_Production_201137 | Spreadsheet | | | | | | |
| CCSAO_Production_201138 | CCSAO_Production_201138 | Email | 1/26/2023 21:41 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Colon Proffer |
| CCSAO_Production_201139 | CCSAO_Production_201139 | Email | 1/26/2023 21:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: DeYoung Lab Report |

**176**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_201140 | CCSAO_Production_201140 | Email | 1/26/2023 21:51 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov>, "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: DeYoung and Colon Notices of Disclosure | Deliberative Process | Rule 412(j) |
| CCSAO_Production_201141 | CCSAO_Production_201141 | Email | 9/20/2022 16:22 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Derivative & Original Evidence Ready for Pickup - Lab #22-0764 / Agency Case | Deliberative Process | Rule 412(j) |
| CCSAO_Production_201142 | CCSAO_Production_201146 | Email | 1/13/2023 20:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | |
| CCSAO_Production_201147 | CCSAO_Production_201150 | PDF | | | | | | |
| CCSAO_Production_201151 | CCSAO_Production_201154 | Email | 1/12/2023 22:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | |
| CCSAO_Production_201155 | CCSAO_Production_201168 | PDF | | | | | | |
| CCSAO_Production_201169 | CCSAO_Production_201173 | Email | 1/17/2023 21:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | |
| CCSAO_Production_201174 | CCSAO_Production_201177 | PDF | | | | | | |
| CCSAO_Production_201178 | CCSAO_Production_201180 | Email | 1/26/2023 21:43 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Edgardo Colon's Motion to Suppress Statement | Deliberative Process | Rule 412(j) |
| CCSAO_Production_201181 | CCSAO_Production_201181 | Email | 12/19/2022 22:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Flip | |
| CCSAO_Production_201182 | CCSAO_Production_201182 | Image | | | | | | |
| CCSAO_Production_201183 | CCSAO_Production_201184 | Email | 1/26/2023 21:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: HT652264 - Mitchell - 773-993-7768 | |
| CCSAO_Production_201185 | CCSAO_Production_201187 | Document | | | | | | |
| CCSAO_Production_201188 | CCSAO_Production_201189 | Email | 1/19/2023 23:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Continued Proffer | |
| CCSAO_Production_201190 | CCSAO_Production_201191 | Email | 1/19/2023 23:56 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Continued Proffer | Deliberative Process | Rule 412(j) |
| CCSAO_Production_201192 | CCSAO_Production_201196 | Email | 1/9/2023 20:58 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov>, "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Motion to inspect | |
| CCSAO_Production_201197 | CCSAO_Production_201207 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_201208 | CCSAO_Production_201208 | Spreadsheet | | | | | | |
| CCSAO_Production_201209 | CCSAO_Production_201210 | Document | | | | | | |
| CCSAO_Production_201211 | CCSAO_Production_201211 | Spreadsheet | | | | | | |
| CCSAO_Production_201212 | CCSAO_Production_201212 | Spreadsheet | | | | | | |
| CCSAO_Production_201213 | CCSAO_Production_201231 | PDF | | | | | | |
| CCSAO_Production_201232 | CCSAO_Production_201232 | Presentation | | | | | | |
| CCSAO_Production_201233 | CCSAO_Production_201240 | Email | 1/17/2023 19:23 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Motion to inspect |
| CCSAO_Production_201247 | CCSAO_Production_201248 | Email | 12/22/2022 18:30 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ddub3wall@gmail.com" <ddub3wall@gmail.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov>, "Bauer, Jeremy R. | Fw: PO Lewis Homicide Cell Tower Analysis |
| CCSAO_Production_201249 | CCSAO_Production_201259 | PDF | | | | | | |
| CCSAO_Production_201260 | CCSAO_Production_201329 | PDF | | | | | | |
| CCSAO_Production_201330 | CCSAO_Production_201331 | PDF | | | | | | |
| CCSAO_Production_201332 | CCSAO_Production_201332 | Presentation | | | | | | |
| CCSAO_Production_201333 | CCSAO_Production_201333 | Spreadsheet | | | | | | |
| CCSAO_Production_201334 | CCSAO_Production_201334 | Spreadsheet | | | | | | |
| CCSAO_Production_201335 | CCSAO_Production_201336 | Email | 1/17/2023 21:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: People of the State of Illinois vs. EDGARDO COLON for filing Motion, Envelope |
| CCSAO_Production_201337 | CCSAO_Production_201382 | PDF | | | | | | |
| CCSAO_Production_201383 | CCSAO_Production_201384 | Email | 1/17/2023 21:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_201385 | CCSAO_Production_201385 | PDF | | | | | | | |
| CCSAO_Production_201386 | CCSAO_Production_201487 | PDF | | | | | | | |
| CCSAO_Production_201488 | CCSAO_Production_201488 | Email | 10/3/2022 22:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: People vs. Tyrone Clay | | |
| CCSAO_Production_201489 | CCSAO_Production_201553 | PDF | | | | | | | |
| CCSAO_Production_201554 | CCSAO_Production_201554 | Email | 1/26/2023 21:37 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Phone Number Officer Clifton Lewis - (Ruben RODRIGUEZ) | | |
| CCSAO_Production_201555 | CCSAO_Production_201555 | Email | 1/26/2023 21:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Phone Number Officer Clifton Lewis | | |
| CCSAO_Production_201556 | CCSAO_Production_201556 | Document | | | | | | | |
| CCSAO_Production_201557 | CCSAO_Production_201557 | Email | 1/26/2023 21:36 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov>, "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov> "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: Phone Numbers | | |
| CCSAO_Production_201563 | CCSAO_Production_201563 | Email | 10/5/2022 14:35 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: RCFL Report of Examination | | |
| CCSAO_Production_201564 | CCSAO_Production_201568 | PDF | | | | | | | |
| CCSAO_Production_201569 | CCSAO_Production_201569 | Email | 10/3/2022 20:06 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: RCFL Report of Examination | Deliberative Process \| Rule 412(j) | |
| CCSAO_Production_201570 | CCSAO_Production_201574 | PDF | | | | | | | |
| CCSAO_Production_201575 | CCSAO_Production_201575 | Email | 10/5/2022 14:36 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Fw: RCFL Report of Examination | | |
| CCSAO_Production_201576 | CCSAO_Production_201581 | PDF | | | | | | | |
| CCSAO_Production_201584 | CCSAO_Production_201586 | Email | 12/19/2022 20:14 | Christine Hake <Christine.Hake@cityofchicago.gov> | Paul Vickrey <vickrey@vvnlaw.com>, Jennifer Blagg <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "CHRISTOPHER MARTIN (States Attorney)" <christopher.martin@cookcountyil.gov>, | "Csicsila, Erika (USAILN)" <Erika.Csicsila@usdoj.gov>, "Burke, Matthew J." <matthew.burke@chicagopolice.org> | Fw: Status Email | | |
| CCSAO_Production_201587 | CCSAO_Production_201589 | Email | 1/19/2023 23:59 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Status Request of State Case | | |
| CCSAO_Production_201590 | CCSAO_Production_201591 | Email | 1/17/2023 21:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Tyrone Clay response NCD 8.23.22 | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_201592 | CCSAO_Production_201620 | PDF | | | | | |
| CCSAO_Production_201621 | CCSAO_Production_201631 | PDF | | | | | |
| CCSAO_Production_201632 | CCSAO_Production_201635 | PDF | | | | | |
| CCSAO_Production_201636 | CCSAO_Production_201660 | PDF | | | | | |
| CCSAO_Production_201661 | CCSAO_Production_201681 | PDF | | | | | |
| CCSAO_Production_201682 | CCSAO_Production_201684 | PDF | | | | | |
| CCSAO_Production_201685 | CCSAO_Production_201694 | HTML | | | | | |
| CCSAO_Production_201695 | CCSAO_Production_201729 | PDF | | | | | |
| CCSAO_Production_201730 | CCSAO_Production_201734 | PDF | | | | | |
| CCSAO_Production_201735 | CCSAO_Production_201736 | Email | 1/17/2023 21:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Tyrone Clay response NCD 8.23.22 |
| CCSAO_Production_201737 | CCSAO_Production_201765 | PDF | | | | | |
| CCSAO_Production_201766 | CCSAO_Production_201776 | PDF | | | | | |
| CCSAO_Production_201777 | CCSAO_Production_201780 | PDF | | | | | |
| CCSAO_Production_201781 | CCSAO_Production_201805 | PDF | | | | | |
| CCSAO_Production_201806 | CCSAO_Production_201826 | PDF | | | | | |
| CCSAO_Production_201827 | CCSAO_Production_201829 | PDF | | | | | |
| CCSAO_Production_201830 | CCSAO_Production_201839 | HTML | | | | | |

**180**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_201840 | CCSAO_Production_201874 | PDF | | | | | | |
| CCSAO_Production_201875 | CCSAO_Production_201879 | PDF | | | | | | |
| CCSAO_Production_201880 | CCSAO_Production_201881 | Email | 12/19/2022 22:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Villa | |
| CCSAO_Production_201882 | CCSAO_Production_201882 | Image | | | | | | |
| CCSAO_Production_201883 | CCSAO_Production_201883 | Image | | | | | | |
| CCSAO_Production_201884 | CCSAO_Production_201884 | Image | | | | | | |
| CCSAO_Production_201885 | CCSAO_Production_201885 | Email | 10/3/2022 22:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: edgardo colon/tyrone clay | |
| CCSAO_Production_201886 | CCSAO_Production_201903 | PDF | | | | | | |
| CCSAO_Production_201904 | CCSAO_Production_201904 | Email | 10/4/2022 19:30 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "erin.maus@bakermckenzie.com" <erin.maus@bakermckenzie.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Fw: edgardo colon/tyrone clay | |
| CCSAO_Production_201905 | CCSAO_Production_201922 | PDF | | | | | | |
| CCSAO_Production_201923 | CCSAO_Production_201923 | Email | 1/17/2023 21:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: response RTSC email 2 | |
| CCSAO_Production_201924 | CCSAO_Production_201924 | PDF | | | | | | |
| CCSAO_Production_201925 | CCSAO_Production_201929 | PDF | | | | | | |
| CCSAO_Production_201930 | CCSAO_Production_201999 | PDF | | | | | | |
| CCSAO_Production_202000 | CCSAO_Production_202001 | PDF | | | | | | |
| CCSAO_Production_202002 | CCSAO_Production_202016 | PDF | | | | | | |
| CCSAO_Production_202017 | CCSAO_Production_202017 | Email | 11/9/2022 19:33 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: 2022-60811 (Elgin PD) | Deliberative Process \| Rule 412(j) |

**181**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_202018 | CCSAO_Production_202024 | PDF | | | | | | |
| CCSAO_Production_202025 | CCSAO_Production_202025 | Email | 11/10/2022 15:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: 2022-60811 (Elgin PD) | |
| CCSAO_Production_202026 | CCSAO_Production_202026 | Email | 12/15/2022 16:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: Colon/Clay | |
| CCSAO_Production_202027 | CCSAO_Production_202060 | PDF | | | | | | |
| CCSAO_Production_202062 | CCSAO_Production_202062 | Image | | | | | | |
| CCSAO_Production_202063 | CCSAO_Production_202063 | Email | 12/20/2022 17:41 | Galassini <pgjwfg@aol.com> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | | Fwd: Flip | |
| CCSAO_Production_202064 | CCSAO_Production_202064 | Image | | | | | | |
| CCSAO_Production_202065 | CCSAO_Production_202066 | Email | 9/30/2022 18:30 | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | "ETHAN HOLLAND (States Attorney)" <ethan.holland@cookcountyil.gov>, "RENEE THIBAULT (States Attorney)" <renee.thibault@cookcountyil.gov> | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "ALYSON MILLER (States Attorney)" <ALYSON.MILLER@cookcountyil.gov> | Fwd: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_202067 | CCSAO_Production_202067 | Email | 11/21/2022 19:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: People vs. Tyrone Clay and Edgardo Colon | |
| CCSAO_Production_202068 | CCSAO_Production_202120 | PDF | | | | | | |
| CCSAO_Production_202121 | CCSAO_Production_202121 | Email | 12/19/2022 21:38 | Galassini <pgjwfg@aol.com> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | | Fwd: Phone Records | |
| CCSAO_Production_202122 | CCSAO_Production_202122 | Email | 12/19/2022 21:41 | Galassini <pgjwfg@aol.com> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | | Fwd: Phone Records | |
| CCSAO_Production_202123 | CCSAO_Production_202124 | Email | 12/19/2022 21:38 | Galassini <pgjwfg@aol.com> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | | Fwd: Spanish Cobra Video | |
| CCSAO_Production_202125 | CCSAO_Production_202125 | Email | 12/19/2022 21:38 | Galassini <pgjwfg@aol.com> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | | Fwd: Spanish Cobra Video | |
| CCSAO_Production_202126 | CCSAO_Production_202127 | Email | 9/26/2022 15:48 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | Fwd: Submission Failed for Envelope Number: 19644780 in Case: 14CR0032801, People | |
| CCSAO_Production_202128 | CCSAO_Production_202129 | Email | 9/30/2022 22:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_202130 | CCSAO_Production_202133 | Email | 11/2/2022 20:06 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_202134 | CCSAO_Production_202139 | PDF | | | | | |
| CCSAO_Production_202140 | CCSAO_Production_202140 | Email | 12/19/2022 21:41 | Galassini <pgjwfg@aol.com> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | | Fwd: Villa |
| CCSAO_Production_202141 | CCSAO_Production_202141 | Image | | | | | |
| CCSAO_Production_202142 | CCSAO_Production_202142 | Image | | | | | |
| CCSAO_Production_202143 | CCSAO_Production_202143 | Image | | | | | |
| CCSAO_Production_202144 | CCSAO_Production_202145 | Email | 11/18/2022 17:39 | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | "RISA LANIER (States Attorney) <risa.lanier@cookcountyil.gov>, "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov>, "NANCY | | Fwd: questions for ASA Adduci and SA Foxx | Deliberative Process Rule 412(J) |
| CCSAO_Production_202150 | CCSAO_Production_202154 | PDF | | | | | |
| CCSAO_Production_202155 | CCSAO_Production_202161 | PDF | | | | | |
| CCSAO_Production_202162 | CCSAO_Production_202162 | Email | 1/10/2023 15:38 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com>, "Robyn Haynes (Public Defender)" | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, | January 10th letter from defendants from Villa, Clay and Colon regarding discovery |
| CCSAO_Production_202163 | CCSAO_Production_202164 | PDF | | | | | |
| CCSAO_Production_202171 | CCSAO_Production_202171 | Email | 10/10/2022 11:17 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | Motion for new trial |
| CCSAO_Production_202173 | CCSAO_Production_202176 | PDF | | | | | |
| CCSAO_Production_202172 | CCSAO_Production_202172 | Email | 12/5/2022 08:02 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov>, Eric | | Motion to Stay |
| CCSAO_Production_202177 | CCSAO_Production_202177 | Email | 12/8/2022 18:44 | Christine Hake <Christine.Hake@cityofchicago.org> | Jennifer Blagg <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" | | Notice of Motion 14CR0032801-Alexander Villa |
| CCSAO_Production_202178 | CCSAO_Production_202179 | PDF | | | | | |
| CCSAO_Production_202180 | CCSAO_Production_202182 | PDF | | | | | |
| CCSAO_Production_202183 | CCSAO_Production_202184 | Email | 11/1/2022 15:21 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |

**183**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_202185 | CCSAO_Production_202186 | Email | 12/6/2022 16:15 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202187 | CCSAO_Production_202188 | Email | 9/29/2022 13:58 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202189 | CCSAO_Production_202190 | Email | 9/29/2022 13:58 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202191 | CCSAO_Production_202192 | Email | 12/6/2022 19:27 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202193 | CCSAO_Production_202194 | Email | 12/8/2022 21:28 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202195 | CCSAO_Production_202196 | Email | 9/29/2022 13:58 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202197 | CCSAO_Production_202198 | Email | 9/29/2022 13:58 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202199 | CCSAO_Production_202200 | Email | 12/8/2022 21:28 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202201 | CCSAO_Production_202202 | Email | 12/14/2022 15:22 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_202205 | CCSAO_Production_202334 | PDF | | | | | | | |
| CCSAO_Production_202335 | CCSAO_Production_202385 | PDF | | | | | | | |
| CCSAO_Production_202386 | CCSAO_Production_202467 | PDF | | | | | | | |
| CCSAO_Production_202468 | CCSAO_Production_202526 | PDF | | | | | | | |
| CCSAO_Production_202530 | CCSAO_Production_202530 | Email | 12/22/2022 18:28 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "ddub2wall@gmail.com" <ddub2wall@gmail.com> | "NANCY ADDUCI (States Attorney) <NANCY.ADDUCI@cookcountyil.gov>, "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov>, "Bauer, Jeremy R. | | PO Lewis Homicide Cell Tower Analysis | Deliberative Process | Rule 412(j) |
| CCSAO_Production_202531 | CCSAO_Production_202541 | PDF | | | | | | | |
| CCSAO_Production_202542 | CCSAO_Production_202611 | PDF | | | | | | | |
| CCSAO_Production_202612 | CCSAO_Production_202613 | PDF | | | | | | | |

**184**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_202614 | CCSAO_Production_202614 | Presentation | | | | | |
| CCSAO_Production_202615 | CCSAO_Production_202615 | Spreadsheet | | | | | |
| CCSAO_Production_202616 | CCSAO_Production_202616 | Spreadsheet | | | | | |
| CCSAO_Production_202617 | CCSAO_Production_202617 | Email | 9/19/2022 23:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Grant Fredericks <grant@forensicvideosolutions.com>, "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Report |
| CCSAO_Production_202620 | CCSAO_Production_202621 | PDF | | | | | |
| CCSAO_Production_202622 | CCSAO_Production_202623 | PDF | | | | | |
| CCSAO_Production_202624 | CCSAO_Production_202624 | PDF | | | anthony.noradin <anthony.noradin@chicagopolice.org>; donaldfalk <donaldfalk@sbcglobal.net> | pgjwfg <kigkixfg@aol.com> | Phone Records |
| CCSAO_Production_202625 | CCSAO_Production_202635 | PDF | | | | | |
| CCSAO_Production_202636 | CCSAO_Production_202636 | PDF | | | | | |
| CCSAO_Production_202637 | CCSAO_Production_202637 | PDF | | | | | |
| CCSAO_Production_202638 | CCSAO_Production_202642 | PDF | | | | | |
| CCSAO_Production_202650 | CCSAO_Production_202751 | PDF | | | | | |
| CCSAO_Production_202752 | CCSAO_Production_202797 | PDF | | | | | |
| CCSAO_Production_202798 | CCSAO_Production_202843 | Document | | | | | |
| CCSAO_Production_202844 | CCSAO_Production_202847 | PDF | | | | | |
| CCSAO_Production_202848 | CCSAO_Production_202861 | Document | | | | | |
| CCSAO_Production_202866 | CCSAO_Production_202874 | PDF | | | | | |

**185**

# CCSAO Production Log (Bates 110000-210000)

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_202875 | CCSAO_Production_202875 | Email | 12/19/2022 19:58 | Dylan Brown <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "andrew.varga (States Attorney)" <andrew.varga@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com> | People v. Colon - Redacted motion | |
| CCSAO_Production_202876 | CCSAO_Production_202921 | PDF | | | | | | |
| CCSAO_Production_202922 | CCSAO_Production_202922 | Email | 10/3/2022 17:28 | Dylan Brown <dbrown@vvnlaw.com> | "andrew.varga@cookcountyil.gov" | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Paul Vickrey <vickrey@vvnlaw.com> | People v. Colon - Search Warrants | |
| CCSAO_Production_202923 | CCSAO_Production_202933 | PDF | | | | | | |
| CCSAO_Production_202934 | CCSAO_Production_202935 | Email | 10/12/2022 21:34 | Dylan Brown <dbrown@vvnlaw.com> | "crimdivcrt101@cookcountyil.gov" <crimdivcrt101@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, "marijane.placek@cookcountyil.gov" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" | People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_202936 | CCSAO_Production_202936 | PDF | | | | | | |
| CCSAO_Production_202937 | CCSAO_Production_203038 | PDF | | | | | | |
| CCSAO_Production_203039 | CCSAO_Production_203039 | Email | 10/12/2022 21:44 | Dylan Brown <dbrown@vvnlaw.com> | "erica.reddick@cookcountyil.gov" <erica.reddick@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, "marijane.placek@cookcountyil.gov" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" | People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_203040 | CCSAO_Production_203040 | PDF | | | | | | |
| CCSAO_Production_203041 | CCSAO_Production_203142 | PDF | | | | | | |
| CCSAO_Production_203143 | CCSAO_Production_203143 | Email | 10/27/2022 15:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Maus, Erin M" <erin.maus@bakermckenzie.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | People vs. Colon - Sony Subpoena | |
| CCSAO_Production_203144 | CCSAO_Production_203146 | Email | 9/8/2022 15:47 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Edgardo Colon - Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203157 | CCSAO_Production_203160 | Email | 9/20/2022 19:35 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Report | |
| CCSAO_Production_203161 | CCSAO_Production_203162 | Email | 9/20/2022 18:00 | Kari Keith <kari@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Grant Fredericks <grant@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | RE: PO Lewis Report | |
| CCSAO_Production_203163 | CCSAO_Production_203164 | Email | 12/19/2022 21:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Dylan Brown" <dbrown@vvnlaw.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Christine Hake" <Christine.Hake@cityofchicago.org>, "Paul Vickrey" <vickrey@vvnlaw.com> | RE: People v. Colon - Redacted motion | |
| CCSAO_Production_203165 | CCSAO_Production_203167 | Email | 9/30/2022 19:41 | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ALYSON MILLER (States Attorney)" <ALYSON.MILLER@cookcountyil.gov> | RE: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203168 | CCSAO_Production_203173 | Email | 11/8/2022 12:37 | "Maus, Erin M" <Erin.Maus@bakermckenzie.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |

**186**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_203174 | CCSAO_Production_203178 | Email | 11/3/2022 23:41 | "Maus, Erin M" <Erin.Maus@bakermckenzie.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_203179 | CCSAO_Production_203181 | Email | 11/2/2022 19:53 | "Maus, Erin M" <Erin.Maus@bakermckenzie.com> | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov> | "NANCY.ADDUCI@cookcountyil.gov" | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_203182 | CCSAO_Production_203187 | PDF | | | | | | |
| CCSAO_Production_203188 | CCSAO_Production_203195 | Email | 11/8/2022 13:10 | "Maus, Erin M" <Erin.Maus@bakermckenzie.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_203196 | CCSAO_Production_203198 | Email | 12/7/2022 18:54 | "Jennifer Coleman (Sheriff)" <Jennifer.Coleman@ccsheriff.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Writ Request Tyrone Clay | |
| CCSAO_Production_203199 | CCSAO_Production_203200 | Email | 12/19/2022 22:34 | Chip Mitchell <mitchell@wbez.org> | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov> "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov>, | "andrew.varga@cookcountyil.gov" <andrew.varga@cookcountyil.gov>, "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | RE: private email addresses in Clifton Lewis matter | |
| CCSAO_Production_203201 | CCSAO_Production_203203 | Email | 12/19/2022 19:46 | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203204 | CCSAO_Production_203206 | Email | 11/18/2022 18:34 | "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov> | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | | RE: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203207 | CCSAO_Production_203208 | Email | 10/27/2022 15:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Paul Vickrey <vickrey@vvnlaw.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, David Drwencke <david@drdlawllc.com> | Re: Colon | |
| CCSAO_Production_203209 | CCSAO_Production_203209 | Email | 12/5/2022 22:01 | Dylan Brown <dbrown@vvnlaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Colon Subpoena | |
| CCSAO_Production_203210 | CCSAO_Production_203211 | Email | 12/6/2022 13:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Colon Subpoena | |
| CCSAO_Production_203220 | CCSAO_Production_203221 | Email | 10/27/2022 16:07 | Paul Vickrey <vickrey@vvnlaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, David Drwencke <david@drdlawllc.com> | Re: Colon | |
| CCSAO_Production_203222 | CCSAO_Production_203222 | Email | 9/20/2022 18:01 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "Ford, Charles R." <Charles.Ford@chicagopolice.org> | | Re: Derivative & Original Evidence Ready for Pickup - Lab #22-0764 / Agency Case | |
| CCSAO_Production_203223 | CCSAO_Production_203226 | Email | 1/12/2023 18:18 | Dylan Brown <dbrown@vvnlaw.com> | "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountycourt.com>, "szjenkins@cookcountycourt.com" <szjenkins@cookcountycourt.com>, "Erica | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | |
| CCSAO_Production_203227 | CCSAO_Production_203240 | PDF | | | | | | |
| CCSAO_Production_203241 | CCSAO_Production_203247 | Email | 1/13/2023 20:36 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203248 | CCSAO_Production_203252 | Email | 1/13/2023 19:50 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Dylan Brown <dbrown@vvnlaw.com>, "Sharita Z. Jenkins (Circuit Court)" | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, Paul | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | |

**187**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_203253 | CCSAO_Production_203256 | PDF | | | | | | |
| CCSAO_Production_203257 | CCSAO_Production_203260 | Email | 1/13/2023 14:11 | Christine Hake <Christine.Hake@cityofchicago.org> | Dylan Brown <dbrown@vvnlaw.com>, "szjenkins@cookcountycourt.com" <szjenkins@cookcountyil.gov>, "ANDREW VARGA <andrew.varga@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | |
| CCSAO_Production_203261 | CCSAO_Production_203265 | Email | 1/12/2023 22:41 | "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov> | "NANCY.ADDUCI@cookcountyil.gov" | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203266 | CCSAO_Production_203273 | Email | 1/13/2023 20:42 | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "crimdivcrt101@cookcountycourt.com" <crimdivcrt101@cookcountyil.gov> | "NANCY.ADDUCI@cookcountyil.gov" | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203274 | CCSAO_Production_203276 | Email | 1/5/2023 16:54 | Dylan Brown <dbrown@vvnlaw.com> | "szjenkins@cookcountycourt.com" <szjenkins@cookcountyil.gov>, "Erica | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report | |
| CCSAO_Production_203277 | CCSAO_Production_203291 | PDF | | | | | | |
| CCSAO_Production_203294 | CCSAO_Production_203297 | Email | 12/19/2022 20:26 | Christine Hake <Christine.Hake@cityofchicago.org> | Jennifer Blagg <jennifer@blagglaw.net> | Paul Vickrey <vickrey@vvnlaw.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" | Re: Fw: Status Email | |
| CCSAO_Production_203298 | CCSAO_Production_203301 | Email | 12/19/2022 14:19 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org> | Paul Vickrey <vickrey@vvnlaw.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, | Re: Fw: Status Email | |
| CCSAO_Production_203302 | CCSAO_Production_203305 | Email | 12/19/2022 14:36 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "matthew.burke@chicagopolice.org>, "Burke, Matthew J." | Re: Fw: Status Email | |
| CCSAO_Production_203306 | CCSAO_Production_203307 | Email | 1/11/2023 00:21 | Christine Hake <Christine.Hake@cityofchicago.org> | Jennifer Blagg <jennifer@blagglaw.net>, Paul Vickrey <vickrey@vvnlaw.com>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Paul Vickrey <vickrey@vvnlaw.com>, | Re: January 10th letter from defendants from Villa, Clay and Colon regarding discovery | |
| CCSAO_Production_203308 | CCSAO_Production_203309 | Email | 1/10/2023 21:43 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" | Re: January 10th letter from defendants from Villa, Clay and Colon regarding discovery | |
| CCSAO_Production_203310 | CCSAO_Production_203315 | Email | 11/11/2022 17:31 | Jeremy Bauer <jrbauer@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Motion to inspect | |
| CCSAO_Production_203316 | CCSAO_Production_203322 | Email | 1/17/2023 18:21 | Jeremy Bauer <jrbauer@fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Joseph Raschke" <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Motion to inspect | |
| CCSAO_Production_203323 | CCSAO_Production_203329 | Email | 1/12/2023 22:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov>, Joseph Raschke <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Motion to inspect | |
| CCSAO_Production_203330 | CCSAO_Production_203331 | Document | | | | | | |
| CCSAO_Production_203332 | CCSAO_Production_203339 | Email | 1/17/2023 18:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Bauer, Jeremy R. (CG) (FBI)" <jrbauer@fbi.gov>, Joseph Raschke <jraschke@fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Motion to inspect | |
| CCSAO_Production_203340 | CCSAO_Production_203341 | Email | 12/8/2023 23:58 | Christine Hake <Christine.Hake@cityofchicago.org> | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Notice of Motion 14CR0032801- Alexander Villa | |

# CCSAO Production Log (Bates 110000-210000)

| Begin Bates | End Bates | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_203342 | CCSAO_Production_203344 | Email | 12/8/2022 18:15 | Jennifer Blagg <jennifer@blagglaw.net> | Christine Hake <Christine.Hake@cityofchicago.org> Kari Keith <kari@forensicvideosolutions.com>, Grant Fredericks <grant@forensicvideosolutions.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | Re: Notice of Motion 14CR0032801-Alexander Villa | |
| CCSAO_Production_203352 | CCSAO_Production_203353 | Email | 9/20/2022 18:50 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Report | |
| CCSAO_Production_203354 | CCSAO_Production_203354 | Text | | | | | | |
| CCSAO_Production_203355 | CCSAO_Production_203355 | Text | | | | | | |
| CCSAO_Production_203356 | CCSAO_Production_203358 | Email | 9/20/2022 19:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Report | |
| CCSAO_Production_203361 | CCSAO_Production_203362 | Email | 12/19/2022 21:08 | Dylan Brown <dbrown@vvnlaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com> | Re: People v. Colon - Redacted motion | |
| CCSAO_Production_203363 | CCSAO_Production_203364 | Email | 12/19/2022 21:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com> | Re: People v. Colon - Redacted motion | |
| CCSAO_Production_203365 | CCSAO_Production_203367 | Email | 12/19/2022 22:39 | Dylan Brown <dbrown@vvnlaw.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Christine Hake <Christine.Hake@cityofchicago.org>, Paul Vickrey <vickrey@vvnlaw.com> | Re: People v. Colon - Redacted motion | |
| CCSAO_Production_203368 | CCSAO_Production_203413 | PDF | | | | | | |
| CCSAO_Production_203414 | CCSAO_Production_203415 | Email | 10/3/2022 19:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Dylan Brown <dbrown@vvnlaw.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Paul Vickrey" <vickrey@vvnlaw.com>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, | Re: People v. Colon - Search Warrants | |
| CCSAO_Production_203416 | CCSAO_Production_203419 | Email | 10/13/2022 19:15 | Paul Vickrey <vickrey@vvnlaw.com> | Dylan Brown <dbrown@vvnlaw.com>, "erica.reddick@cookcountyil.gov" | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_203420 | CCSAO_Production_203422 | Email | 10/13/2022 18:43 | Paul Vickrey <vickrey@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Dylan Brown <dbrown@vvnlaw.com> | David Drwencke <david@drdlawllc.com>, "eric@blagglaw.net" | Re: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_203423 | CCSAO_Production_203425 | Email | 10/13/2022 17:37 | Paul Vickrey <vickrey@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Dylan Brown <dbrown@vvnlaw.com>, "Erica Reddick (Judiciary)" | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: People v. Colon, Case No.: 12 CR 0308002 - Defendant's Supplemental/Amende | |
| CCSAO_Production_203426 | CCSAO_Production_203429 | Email | 10/17/2022 18:51 | Paul Vickrey <vickrey@vvnlaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, Dylan Brown <dbrown@vvnlaw.com>, "RISA LANIER (States Attorney) <risa.lanier@cookcountyil.gov>", "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | "marijane.placek@cookcountyil.gov>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov>, | Re: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203430 | CCSAO_Production_203432 | Email | 10/4/2022 02:54 | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | "ALYSON MILLER (States Attorney)" <ALYSON.MILLER@cookcountyil.gov> | | Re: Villa Motion | |
| CCSAO_Production_203438 | CCSAO_Production_203438 | Email | 10/28/2022 19:16 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa Motion | |
| CCSAO_Production_203440 | CCSAO_Production_203440 | Email | 10/24/2022 16:16 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_203446 | CCSAO_Production_203447 | Email | 12/19/2022 23:01 | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "Eugenia | | Re: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203448 | CCSAO_Production_203449 | Email | 12/19/2022 19:44 | "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov>, | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Re: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203450 | CCSAO_Production_203452 | Email | 12/19/2022 23:08 | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_203461 | CCSAO_Production_203461 | Email | 11/4/2022 18:14 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | | Robyn Haynes (Public Defender) shared the folder "zips-20221104T173833Z- | |
| CCSAO_Production_203470 | CCSAO_Production_203470 | Email | 10/31/2022 14:28 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, Eric | | Supplemental motion new trial - Villa | |
| CCSAO_Production_203471 | CCSAO_Production_203498 | PDF | | | | | | |
| CCSAO_Production_203499 | CCSAO_Production_203499 | Email | 9/19/2022 22:16 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Tyrone Clay | |
| CCSAO_Production_203500 | CCSAO_Production_203501 | PDF | | | | | | |
| CCSAO_Production_203502 | CCSAO_Production_203502 | Email | 9/13/2022 22:03 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | | Tyrone Clay BOP efiled | |
| CCSAO_Production_203503 | CCSAO_Production_203559 | PDF | | | | | | |
| CCSAO_Production_203560 | CCSAO_Production_203567 | PDF | | | | | | |
| CCSAO_Production_203568 | CCSAO_Production_203578 | PDF | | | | | | |
| CCSAO_Production_203580 | CCSAO_Production_203580 | Email | 9/19/2022 22:21 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | Tyrone Clay | |
| CCSAO_Production_203581 | CCSAO_Production_203582 | PDF | | | | | | |
| CCSAO_Production_203583 | CCSAO_Production_203584 | PDF | | | | | | |
| CCSAO_Production_203585 | CCSAO_Production_203588 | PDF | | | | | | |
| CCSAO_Production_203589 | CCSAO_Production_203592 | PDF | | | | | | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_203603 | CCSAO_Production_204285 | Document | | | | | | |
| CCSAO_Production_204286 | CCSAO_Production_204624 | PDF | | | | | | |
| CCSAO_Production_204625 | CCSAO_Production_205224 | PDF | | | | | | |
| CCSAO_Production_205226 | CCSAO_Production_205365 | PDF | | | | | | |
| CCSAO_Production_205366 | CCSAO_Production_205366 | Email | 10/28/2022 19:12 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa Motion | |
| CCSAO_Production_205367 | CCSAO_Production_205370 | PDF | | | | | | |
| CCSAO_Production_205403 | CCSAO_Production_205403 | Email | 9/27/2022 13:47 | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <Andrew.Varga@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | Eric Bisby <eric@blagglaw.net> | Villa motion for a new trial | |
| CCSAO_Production_205404 | CCSAO_Production_205543 | PDF | | | | | | |
| CCSAO_Production_205544 | CCSAO_Production_205544 | Email | 9/27/2022 19:25 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa's Motion for New Trial | |
| CCSAO_Production_205545 | CCSAO_Production_205684 | PDF | | | | | | |
| CCSAO_Production_205685 | CCSAO_Production_205685 | Email | 10/24/2022 21:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa | |
| CCSAO_Production_205687 | CCSAO_Production_205687 | Email | 1/3/2023 17:24 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | bond motions pulled from clerks | |
| CCSAO_Production_205688 | CCSAO_Production_205697 | Image | | | | | | |
| CCSAO_Production_205698 | CCSAO_Production_205724 | Image | | | | | | |
| CCSAO_Production_205739 | CCSAO_Production_205739 | Email | 12/19/2022 19:09 | Chip Mitchell <cmitchell@wbez.org> | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov> | <andrew.varga@cookcountyil.gov> <andrew.varga@cookcountyil.gov>, "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | private email addresses in Clifton Lewis matter | |
| CCSAO_Production_205908 | CCSAO_Production_205908 | PDF | | | | | | |
| CCSAO_Production_205912 | CCSAO_Production_205912 | Email | 2/13/2019 20:47 | "Gerard Carroll (States Attorney)" <Gerard.Carroll@cookcountyil.gov> | "Michalek, Eric" <ERIC.MICHALEK@doc.illinois.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov>, "Richard Lombard (States Attorney)" | Cell Search | |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_205923 | CCSAO_Production_205924 | Email | 2/5/2019 21:50 | "Lonnie Hollis (Sheriff)" <Lonnie.Hollis@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Fw: Cell Search Monday 2-4-2019 |
| CCSAO_Production_205931 | CCSAO_Production_205931 | Email | 8/23/2021 15:52 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "Bogard, Theresa" <Theresa.Bogard@illinois.gov>, "Anzalone, Peter" <peter.anzalone@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | New PC DNA submission |
| CCSAO_Production_205932 | CCSAO_Production_205933 | PDF | | | | | | |
| CCSAO_Production_205934 | CCSAO_Production_205935 | PDF | | | | | | |
| CCSAO_Production_205936 | CCSAO_Production_205937 | Email | 7/29/2021 20:18 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER |
| CCSAO_Production_205938 | CCSAO_Production_205941 | Email | 11/29/2021 16:39 | "Kell, Lisa" <Lisa.Kell@illinois.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "NANCY.ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: C11-054804 |
| CCSAO_Production_205942 | CCSAO_Production_205943 | Email | 1/20/2022 19:23 | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | RE: Clay 12CR3080 |
| CCSAO_Production_205944 | CCSAO_Production_205945 | Email | 9/27/2021 18:30 | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | RE: Clay Video Writ |
| CCSAO_Production_205946 | CCSAO_Production_205946 | PDF | | | | | | |
| CCSAO_Production_205947 | CCSAO_Production_205948 | Email | 1/20/2022 19:23 | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | RE: Motion to Advance E Colon 12CR3080 |
| CCSAO_Production_205949 | CCSAO_Production_205953 | Email | 9/14/2021 19:16 | "Anzalone, Peter" <Peter.Anzalone@illinois.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov>, "Bogard, Theresa" <Theresa.Bogard@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Kell, Lisa" <Lisa.Kell@illinois.gov>, "Paulsen, Ryan" | | RE: New PC DNA submission |
| CCSAO_Production_205954 | CCSAO_Production_205954 | PDF | | | | | | |
| CCSAO_Production_205955 | CCSAO_Production_205959 | Email | 5/11/2021 21:46 | Nancy Adduci | "jennifer blagg" <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: video from liquor store |
| CCSAO_Production_205960 | CCSAO_Production_205964 | Email | 5/11/2021 21:44 | Nancy Adduci | "jennifer blagg" <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | | RE: video from liquor store |
| CCSAO_Production_205965 | CCSAO_Production_205966 | Email | 10/8/2021 15:05 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "Kell, Lisa" <Lisa.Kell@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: C11-054804 |
| CCSAO_Production_205967 | CCSAO_Production_205969 | Email | 11/29/2021 16:40 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "Kell, Lisa" <Lisa.Kell@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: C11-054804 |
| CCSAO_Production_205970 | CCSAO_Production_205972 | Email | 2/5/2019 23:06 | "Lonnie Hollis (Sheriff)" <Lonnie.Hollis@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Cell Search Monday 2-4-2019 |

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_205973 | CCSAO_Production_205975 | Email | 7/19/2021 21:59 | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Cell Tower Records | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_205989 | CCSAO_Production_205992 | Email | 8/23/2021 14:23 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Draft Villa DNA motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_205993 | CCSAO_Production_205995 | Email | 8/23/2021 14:17 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JEANNE WEICK KOLASA (States Attorney) <jeanne.weickkolasa@cookcountyil.gov> | Re: Draft Villa DNA motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_205996 | CCSAO_Production_205997 | Email | 8/19/2021 14:09 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Draft Villa DNA motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_206000 | CCSAO_Production_206002 | Email | 8/23/2021 15:26 | "JEANNE WEICK KOLASA (States Attorney)" <jeanne.weickkolasa@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Draft Villa DNA motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_206003 | CCSAO_Production_206004 | Email | 8/23/2021 17:18 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | |
| CCSAO_Production_206005 | CCSAO_Production_206007 | Email | 1/10/2022 15:45 | David Drwencke <david@drdlawllc.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Edgardo Colon | |
| CCSAO_Production_206008 | CCSAO_Production_206010 | Email | 8/19/2021 18:07 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Order | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_206020 | CCSAO_Production_206020 | Email | 2/5/2019 20:44 | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: People v. Alexander Villa | |
| CCSAO_Production_206021 | CCSAO_Production_206021 | Email | 2/7/2019 00:23 | "berk4n6@juno.com" <berk4n6@juno.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: People v. Alexander Villa | |
| CCSAO_Production_206022 | CCSAO_Production_206023 | Email | 2/27/2019 06:43 | Work <michael@michaelclancylaw.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Phone Stip | |
| CCSAO_Production_206032 | CCSAO_Production_206041 | Email | 6/3/2021 17:21 | jennifer blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa Cell Phone Dumps | |
| CCSAO_Production_206044 | CCSAO_Production_206044 | Email | 8/20/2021 22:28 | "Stewart Z. Sims (Circuit Court)" <szsims@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | VILLA ORDER | |
| CCSAO_Production_206045 | CCSAO_Production_206046 | PDF | | | | | | |
| CCSAO_Production_206049 | CCSAO_Production_206050 | PDF | | | | | | |
| CCSAO_Production_206051 | CCSAO_Production_206052 | PDF | | | | | | |
| CCSAO_Production_206053 | CCSAO_Production_206054 | PDF | | | | | | |

**193**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_206058 | CCSAO_Production_206058 | PDF | | | | | | |
| CCSAO_Production_206059 | CCSAO_Production_206060 | PDF | | | | | | |
| CCSAO_Production_206061 | CCSAO_Production_206062 | PDF | | | | | | |
| CCSAO_Production_206063 | CCSAO_Production_206063 | Email | 8/30/2021 21:06 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | colon | |
| CCSAO_Production_206065 | CCSAO_Production_206065 | Email | 3/8/2022 14:37 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | FW: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_206066 | CCSAO_Production_206066 | Email | 1/31/2022 17:45 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: C11-054804 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_206067 | CCSAO_Production_206067 | Email | 4/28/2022 00:44 | "Jennifer Coleman (Sheriff)" <Jennifer.Coleman@ccsheriff.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: WRIT REQUEST A. Villa.docx | |
| CCSAO_Production_206068 | CCSAO_Production_206068 | Email | 7/8/2022 20:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | | Lewis case | |
| CCSAO_Production_206069 | CCSAO_Production_206097 | PDF | | | | | | |
| CCSAO_Production_206098 | CCSAO_Production_206099 | Email | 4/26/2022 21:06 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_206100 | CCSAO_Production_206101 | Email | 5/24/2022 14:17 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_206102 | CCSAO_Production_206103 | Email | 5/24/2022 14:23 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_206104 | CCSAO_Production_206105 | Email | 5/24/2022 14:25 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_206106 | CCSAO_Production_206107 | Email | 5/24/2022 14:25 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_206108 | CCSAO_Production_206109 | Email | 6/2/2022 16:27 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_206110 | CCSAO_Production_206111 | Email | 7/13/2022 19:40 | no-reply@efilingmail.tylertech.cloud | Nancy.Adduci@cookcountyil.gov | | Notification of Service for Case: 14CR0032801, People of the State of Illinois vs. ALEXANDER | |
| CCSAO_Production_206112 | CCSAO_Production_206113 | Email | 4/13/2022 17:46 | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Clay's Bond Motion | |

**194**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_206284 | CCSAO_Production_206289 | Email | 3/9/2022 15:35 | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | RE: Tyrone Clay's PlayStation |
| CCSAO_Production_206290 | CCSAO_Production_206295 | Email | 3/30/2022 20:17 | "Malone, Laura A." <Laura.Malone@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | RE: Writ |
| CCSAO_Production_206296 | CCSAO_Production_206300 | Email | 3/22/2022 18:29 | "Malone, Laura A." <Laura.Malone@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | RE: Writ |
| CCSAO_Production_206301 | CCSAO_Production_206302 | Email | 3/17/2022 14:37 | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | RE: Writ |
| CCSAO_Production_206303 | CCSAO_Production_206303 | PDF | | | | | | |
| CCSAO_Production_206304 | CCSAO_Production_206304 | Email | 3/30/2022 18:16 | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | RE: Writ for Judge's Signature |
| CCSAO_Production_206305 | CCSAO_Production_206305 | PDF | | | | | | |
| CCSAO_Production_206307 | CCSAO_Production_206310 | PDF | | | | | | |
| CCSAO_Production_206314 | CCSAO_Production_206317 | Email | 4/22/2022 12:53 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Colon Subpoena |
| CCSAO_Production_206318 | CCSAO_Production_206324 | Email | 7/7/2022 17:58 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_206325 | CCSAO_Production_206329 | Email | 7/7/2022 16:59 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_206330 | CCSAO_Production_206336 | Email | 7/6/2022 21:00 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_206337 | CCSAO_Production_206342 | Email | 7/6/2022 20:46 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_206343 | CCSAO_Production_206348 | Email | 7/6/2022 20:28 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_206349 | CCSAO_Production_206353 | Email | 7/6/2022 19:36 | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | | Re: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_206356 | CCSAO_Production_206357 | Email | 7/22/2022 11:09 | Jennifer Blagg <jennifer@blagglaw.net> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | David Drwencke <david@drdlawllc.com>, "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | | Re: NANCY ADDUCI (States Attorney) shared the folder "Grand Jury Subpoena |
| CCSAO_Production_206358 | CCSAO_Production_206359 | Email | 7/22/2022 16:30 | David Drwencke <david@drdlawllc.com> | Jennifer Blagg <jennifer@blagglaw.net>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | | Re: NANCY ADDUCI (States Attorney) shared the folder "Grand Jury Subpoena |

**195**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_206362 | CCSAO_Production_206368 | Email | 4/22/2022 12:53 | Jennifer Blagg <jennifer@blagglaw.net> | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Villa outstanding requests |
| CCSAO_Production_206369 | CCSAO_Production_206369 | Email | 4/27/2022 20:37 | "Jennifer Coleman (Sheriff)" <Jennifer.Coleman@ccsheriff.org> | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: Writ |
| CCSAO_Production_206374 | CCSAO_Production_206392 | PDF | | | | | |
| CCSAO_Production_206393 | CCSAO_Production_206398 | PDF | | | | | |
| CCSAO_Production_206399 | CCSAO_Production_206401 | PDF | | | | | |
| CCSAO_Production_206403 | CCSAO_Production_206531 | PDF | | | | | |
| CCSAO_Production_206532 | CCSAO_Production_206537 | PDF | | | | | |
| CCSAO_Production_206538 | CCSAO_Production_206539 | Email | 6/3/2016 18:14 | "Peter A Caira (States Attorney)" <Peter.Caira@cookcountyil.gov> | "James Stewart (States Attorney)" <James.Stewart@cookcountyil.gov>, "Richard Lombard (States Attorney)" <Richard.Lombard2@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Antonio Rubino (Sheriff)" <Antonio.Rubino@cookcountyil.gov> | 12CR3080 / JOB CARD CORRECTIONS / JOB DATE AT SOIC/BII |
| CCSAO_Production_206540 | CCSAO_Production_206542 | PDF | | | | | |
| CCSAO_Production_206543 | CCSAO_Production_206543 | PDF | | | | | |
| CCSAO_Production_206547 | CCSAO_Production_206547 | Email | 4/22/2016 18:44 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov, | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Body Inspection Motion |
| CCSAO_Production_206548 | CCSAO_Production_206549 | Document | | | | | |
| CCSAO_Production_206595 | CCSAO_Production_206862 | Document | | | | | |
| CCSAO_Production_206863 | CCSAO_Production_206864 | Email | 7/21/2015 16:51 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Colon Motion to Suppress Statements |
| CCSAO_Production_206865 | CCSAO_Production_206867 | Email | 12/4/2013 10:18 | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafpalm@att.net" <Lafpalm@att.net> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Colon Proffer Letter |
| CCSAO_Production_206866 | CCSAO_Production_206866 | Document | | | | | |
| CCSAO_Production_206939 | CCSAO_Production_206939 | Email | 6/1/2012 10:13 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | FW: Brandon Burgess Sinbad UUW Jail Calls |

**196**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_206940 | CCSAO_Production_206940 | HTML | | | | | | | |
| CCSAO_Production_206941 | CCSAO_Production_206941 | Document | | | | | | | |
| CCSAO_Production_206942 | CCSAO_Production_206943 | Email | 6/13/2012 13:57 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | FW: Case with andy varga, M&M liquor store deck (austin & chicago) | |
| CCSAO_Production_206944 | CCSAO_Production_206944 | Email | 7/13/2016 22:15 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | FW: Colon Phone Records | |
| CCSAO_Production_206945 | CCSAO_Production_206945 | Spreadsheet | | | | | | | |
| CCSAO_Production_206946 | CCSAO_Production_206946 | Spreadsheet | | | | | | | |
| CCSAO_Production_206947 | CCSAO_Production_206947 | Spreadsheet | | | | | | | |
| CCSAO_Production_206948 | CCSAO_Production_206948 | Spreadsheet | | | | | | | |
| CCSAO_Production_206949 | CCSAO_Production_206949 | Spreadsheet | | | | | | | |
| CCSAO_Production_206950 | CCSAO_Production_206953 | PDF | | | | | | | |
| CCSAO_Production_206954 | CCSAO_Production_206954 | Email | 9/13/2013 16:26 | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN R BLAKEY (States Attorney)" <john.blakey@cookcountyil.gov>, "MICHAEL P GOLDEN (States Attorney)" <michael.golden@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Continued Proffer | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_206955 | CCSAO_Production_206955 | Email | | | | | William Walters | |
| CCSAO_Production_206956 | CCSAO_Production_206956 | Profile | | | | | | | |
| CCSAO_Production_206959 | CCSAO_Production_206959 | Email | 10/12/2016 16:17 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_206960 | CCSAO_Production_206960 | PDF | | | | | | | |
| CCSAO_Production_206962 | CCSAO_Production_206967 | PDF | | | | | | | |
| CCSAO_Production_206968 | CCSAO_Production_206969 | PDF | | | | | | | |

**197**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_206978 | CCSAO_Production_206978 | Image | | | | | | |
| CCSAO_Production_206980 | CCSAO_Production_206980 | Email | 11/22/2016 13:20 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fwd: Invoice #2712 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_206981 | CCSAO_Production_206981 | HTML | | | | | | |
| CCSAO_Production_206982 | CCSAO_Production_206982 | PDF | | | | | | |
| CCSAO_Production_206983 | CCSAO_Production_206984 | Email | 6/8/2012 11:39 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Fwd: Israel Velez, et al. | |
| CCSAO_Production_207007 | CCSAO_Production_207007 | Email | 8/6/2012 14:04 | Galassini <pgjwfg@aol.com> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Fwd: Phone Records | |
| CCSAO_Production_207008 | CCSAO_Production_207008 | Email | 7/24/2012 15:53 | Galassini <pgjwfg@aol.com> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Fwd: Spanish Cobra Video | |
| CCSAO_Production_207009 | CCSAO_Production_207009 | Email | 7/24/2012 15:51 | Galassini <pgjwfg@aol.com> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Fwd: Spanish Cobra Videos | |
| CCSAO_Production_207010 | CCSAO_Production_207010 | Email | 7/24/2012 15:51 | Galassini <pgjwfg@aol.com> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Fwd: Spanish Cobra Videos | |
| CCSAO_Production_207031 | CCSAO_Production_207031 | Email | 6/8/2012 10:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kbahrman@algercourthouse.com" <kbahrman@algercourthouse.com> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Israel Velez, et al. | |
| CCSAO_Production_207032 | CCSAO_Production_207032 | Email | 1/29/2015 14:07 | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "james.vins@chicagopolice.org" <james.vins@chicagopolice.org> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Jail Calls Subpoena | |
| CCSAO_Production_207033 | CCSAO_Production_207033 | Document | | | | | | |
| CCSAO_Production_207076 | CCSAO_Production_207077 | Email | 4/19/2012 09:14 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | Lewis | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_207079 | CCSAO_Production_207761 | Document | | | | | | |
| CCSAO_Production_207763 | CCSAO_Production_207764 | Email | 10/27/2015 19:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Stack, William D" <StackWD@state.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | PO Clifton Lewis Homicide | |
| CCSAO_Production_207765 | CCSAO_Production_207766 | Email | 7/23/2015 20:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "StackWD@state.gov" <StackWD@state.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | PO Clifton Lewis Homicide | |
| CCSAO_Production_207767 | CCSAO_Production_207767 | Email | 12/14/2015 15:32 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Stack, William D" <StackWD@state.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | PO Clifton Lewis Homicide | |

**198**

# CCSAO Production Log (Bates 110000-210000)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_207769 | CCSAO_Production_207770 | Email | 4/18/2016 20:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Clifton Lewis Homicide | |
| CCSAO_Production_207800 | CCSAO_Production_207800 | Email | 7/22/2016 16:02 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis - Home Addresses | |
| CCSAO_Production_207801 | CCSAO_Production_207801 | Email | 9/12/2016 15:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Case | |
| CCSAO_Production_207802 | CCSAO_Production_207802 | Email | 8/8/2016 21:11 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Case | |
| CCSAO_Production_207803 | CCSAO_Production_207803 | Email | 9/29/2016 14:28 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kari@forensicvideosolutions.com" <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Case | |
| CCSAO_Production_207805 | CCSAO_Production_208328 | Document | | | | | | |
| CCSAO_Production_208329 | CCSAO_Production_208596 | Document | | | | | | |
| CCSAO_Production_208597 | CCSAO_Production_209279 | Document | | | | | | |
| CCSAO_Production_209280 | CCSAO_Production_209864 | Document | | | | | | |
| CCSAO_Production_209867 | CCSAO_Production_209867 | Email | 5/6/2016 16:53 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | PO Lewis Homicide | |
| CCSAO_Production_209877 | CCSAO_Production_209877 | Email | 3/1/2016 22:21 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> "James Stewart (States Attorney)" <James.Stewart@cookcountyil.gov>, | PO Lewis Phone Records | |
| CCSAO_Production_209937 | CCSAO_Production_209939 | Email | 6/3/2016 20:54 | "Peter A Caira (States Attorney)" <Peter.Caira@cookcountyil.gov> | "Antonio Rubino (Sheriff)" <Antonio.Rubino@cookcountyil.gov> | "Richard Lombard (States Attorney)" <Richard.Lombard2@cookcountyil.gov>, | RE: 12CR3080 / JOB CARD CORRECTIONS / JOB DATE AT SOIC/BII | |
| CCSAO_Production_209940 | CCSAO_Production_209941 | Email | 6/14/2012 16:18 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | RE: Case with andy varga, M&M liquor store deck (austin & chicago) | Deliberative Process | Rule 412(j) |