# EXHIBIT E

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates/Control # | End Bates/Control # | Type | Date | From | To | Cc | Subject | Privileged |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_210050 | CCSAO_Production_210051 | Email | 7/22/2015 14:37 | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Officer Lewis Homicide | |
| CCSAO_Production_210106 | CCSAO_Production_210107 | Email | 6/3/2016 18:51 | "Antonio Rubino (Sheriff)" <Antonio.Rubino@cookcountyil.gov> | "Peter A Caira (States Attorney)" <Peter.Caira@cookcountyil.gov> | <James.Stewart@cookcountyil.gov>, "Richard Lombard (States Attorney)" <Richard.Lombard2@cookcountyil.gov>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: 12CR3080 / JOB CARD CORRECTIONS / JOB DATE AT SOIC/BII | |
| CCSAO_Production_210108 | CCSAO_Production_210109 | Email | 9/16/2016 15:40 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com>, "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: IL - Villa | |
| CCSAO_Production_210114 | CCSAO_Production_210116 | Email | 9/15/2016 14:45 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Case | |
| CCSAO_Production_210117 | CCSAO_Production_210118 | Email | 9/13/2016 18:46 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Case | |
| CCSAO_Production_210119 | CCSAO_Production_210121 | Email | 9/15/2016 15:39 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Case | |
| CCSAO_Production_210122 | CCSAO_Production_210123 | Email | 5/12/2016 00:27 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Kari Keith <kari@forensicvideosolutions.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: PO Lewis Homicide | |
| CCSAO_Production_210127 | CCSAO_Production_210127 | Email | 4/27/2012 16:04 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "kbahrman@algercourthouse.com" <kbahrman@algercourthouse.com> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | Ruben Rodriguez | |
| CCSAO_Production_210147 | CCSAO_Production_210148 | Email | 10/22/2015 19:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "mfclancylaw@aol.com" <mfclancylaw@aol.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Villa ERI Transcript | |
| CCSAO_Production_218081 | CCSAO_Production_218081 | Email | 12/14/2022 23:07 | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Clay and Colon | |
| CCSAO_Production_218262 | CCSAO_Production_218265 | Email | 7/6/2022 19:14 | | "mar" | | FW: Discovery tendered on 6/21/22 | |
| CCSAO_Production_218266 | CCSAO_Production_218269 | Email | 7/6/2022 19:20 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | FW: Discovery tendered on 6/21/22 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_218691 | CCSAO_Production_218820 | PDF | | | | | | |
| CCSAO_Production_218821 | CCSAO_Production_218871 | PDF | | | | | | |
| CCSAO_Production_218872 | CCSAO_Production_218953 | PDF | | | | | | |
| CCSAO_Production_218954 | CCSAO_Production_219012 | PDF | | | | | | |
| CCSAO_Production_219013 | CCSAO_Production_219016 | Email | 10/13/2022 18:42 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | 0308002 - Defendant's Supplemental/Amended Motion for a Rule to Show Cause | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_219046 | CCSAO_Production_219046 | Email | 1/31/2022 20:10 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | FW: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_219047 | CCSAO_Production_219048 | Email | 5/16/2022 19:58 | | "an" | | FW: clay | |
| CCSAO_Production_219049 | CCSAO_Production_219052 | PDF | | | | | | |
| CCSAO_Production_219053 | CCSAO_Production_219053 | PDF | | | | | | |
| CCSAO_Production_219054 | CCSAO_Production_219055 | Email | 11/18/2022 18:15 | | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | | FW: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222055 | CCSAO_Production_222055 | Email | 11/1/2021 22:03 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | | PO Lewis Homicide Calls | |
| CCSAO_Production_222056 | CCSAO_Production_222056 | Calendar | 11/2/2021 19:00 | MAILTO:andrew.varga@cookcountyil.gov | | | PO Lewis Homicide Calls | |
| CCSAO_Production_222417 | CCSAO_Production_222418 | Email | 3/17/2022 21:41 | | "Jennifer Blagg" <jennifer@blagglaw.net>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | <robyn.haynes@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com> | RE: CPD Reports | |
| CCSAO_Production_222419 | CCSAO_Production_222423 | Email | 7/19/2021 22:11 | | "PATRICK KEANE (States Attorney)" <patrick.keane@cookcountyil.gov> | | RE: Cell Tower Records | Deliberative Process \| Rule 412(j) |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_222426 | CCSAO_Production_222427 | Email | 9/27/2021 17:21 | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Clay Video Writ | |
| CCSAO_Production_222428 | CCSAO_Production_222430 | Email | 9/27/2021 19:09 | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Clay Video Writ | |
| CCSAO_Production_222431 | CCSAO_Production_222432 | Email | 9/7/2022 13:17 | | "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov> | | RE: Clay, Colon | |
| CCSAO_Production_222433 | CCSAO_Production_222436 | Email | 7/29/2022 20:05 | | "David Drwencke" <david@drdlawllc.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | RE: Colon - Order Re: Cellphone Extraction | |
| CCSAO_Production_222437 | CCSAO_Production_222439 | Email | 7/19/2022 21:50 | | "David Drwencke" <david@drdlawllc.com>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: Colon Matter - Phone Extraction Expert | |
| CCSAO_Production_222440 | CCSAO_Production_222443 | Email | 7/6/2022 19:15 | | "Jennifer Blagg" <jennifer@blagglaw.net> | <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "David Drwencke" <david@drdlawllc.com>, "Robyn Haynes (Public Defender)" | RE: Discovery tendered on 6/21/22 | |
| CCSAO_Production_222444 | CCSAO_Production_222444 | Email | 6/10/2022 15:35 | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Edgardo Colon Motions | |
| CCSAO_Production_222475 | CCSAO_Production_222475 | Email | 5/31/2022 15:56 | | "Jennifer Blagg" <jennifer@blagglaw.net> | | RE: Memo in support of an accounting by RCFL | |
| CCSAO_Production_222476 | CCSAO_Production_222478 | Email | 8/1/2022 15:53 | | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Order | |
| CCSAO_Production_222479 | CCSAO_Production_222481 | Email | 7/26/2021 20:22 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | RE: PO Lewis Homicide | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222482 | CCSAO_Production_222484 | Email | 7/27/2021 15:08 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: PO Lewis Homicide | |
| CCSAO_Production_222500 | CCSAO_Production_222505 | Email | 3/31/2022 16:27 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Joseph Raschke" <jraschke@fbi.gov> | | RE: Villa - Cell Phone Records | |
| CCSAO_Production_222506 | CCSAO_Production_222513 | Email | 6/14/2021 18:05 | | "jennifer blagg" <jennifer@blagglaw.net> | | RE: Villa Cell Phone Dumps | |
| CCSAO_Production_222520 | CCSAO_Production_222523 | Email | 3/22/2022 18:24 | "Malone, Laura A." <Laura.Malone@Illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Writ | |
| CCSAO_Production_222524 | CCSAO_Production_222529 | Email | 3/30/2022 20:14 | "Malone, Laura A." <Laura.Malone@Illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Writ | |
| CCSAO_Production_222533 | CCSAO_Production_222534 | Email | 1/31/2022 21:11 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222535 | CCSAO_Production_222536 | Email | 1/31/2022 21:07 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222537 | CCSAO_Production_222538 | Email | 1/31/2022 21:00 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222539 | CCSAO_Production_222541 | Email | 1/31/2022 22:11 | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222648 | CCSAO_Production_222650 | Email | 11/18/2022 18:03 | | <tandra.simonton@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov> | | RE: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222651 | CCSAO_Production_222652 | Email | 11/18/2022 17:48 | Chip Mitchell <cmitchell@wbez.org> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | RE: questions for ASA Adduci and SA Foxx | |
| CCSAO_Production_222653 | CCSAO_Production_222654 | Email | 11/18/2022 20:23 | Chip Mitchell <cmitchell@wbez.org> | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov>, "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | RE: questions for ASA Adduci and SA Foxx | |
| CCSAO_Production_222671 | CCSAO_Production_222671 | Email | 6/2/2022 20:09 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Alexander Villa transcript | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222678 | CCSAO_Production_222679 | Email | 11/29/2021 16:36 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "Kell, Lisa" <Lisa.Kell@illinois.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Re: C11-054804 | |
| CCSAO_Production_222699 | CCSAO_Production_222700 | Email | 9/7/2022 13:37 | "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay, Colon | |
| CCSAO_Production_222701 | CCSAO_Production_222701 | Email | 9/7/2022 13:01 | "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Clay, Colon | |
| CCSAO_Production_222702 | CCSAO_Production_222704 | Email | 8/20/2021 18:04 | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Draft Villa DNA motion | Deliberative Process \| Rule 412(j) |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_222790 | CCSAO_Production_222791 | Email | 7/20/2021 20:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Re: Re: | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_222874 | CCSAO_Production_222876 | Email | 1/19/2022 18:29 | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Zoom Writ | |
| CCSAO_Production_234141 | CCSAO_Production_234144 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | <antonia.mayorga@cookcountyil.gov>, "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_234145 | CCSAO_Production_234149 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_234150 | CCSAO_Production_234153 | Email | 1/23/2019 21:00 | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "Ponni Arunkumar (Medical Examiner)" <ponni.arunkumar@cookcountyil.gov> | <NANCY.ADDUCI@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_234154 | CCSAO_Production_234158 | Calendar | 2/1/2019 21:00 | MAILTO:antonia.mayorga@cookcountyil.gov | | | Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_234878 | CCSAO_Production_234878 | Email | 6/16/2016 17:05 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Clay Body Inspection Order | |
| CCSAO_Production_235374 | CCSAO_Production_235375 | Email | 4/8/2016 20:30 | "Jang, Hellin" <HJang@atg.state.il.us> | "nancy.adduci@cookcountyil.gov" <nancy.adduci@cookcountyil.gov> | | FW: People v. Tyrone Clay, 12 CR 3080 | |
| CCSAO_Production_235376 | CCSAO_Production_235382 | Document | | | | | | |
| CCSAO_Production_239650 | CCSAO_Production_239652 | Email | 8/22/2019 16:26 | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Clay Impound Order | |
| CCSAO_Production_239660 | CCSAO_Production_239660 | Email | 5/18/2016 17:54 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Colon | |
| CCSAO_Production_239730 | CCSAO_Production_239734 | Email | 4/2/2020 18:21 | | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov>, "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov>, | RE: FYI | |
| CCSAO_Production_239817 | CCSAO_Production_239818 | Email | 3/4/2016 23:23 | "Jang, Hellin" <HJang@atg.state.il.us> | "'NANCY ADDUCI (States Attorney)'" <NANCY.ADDUCI@cookcountyil.gov> | | RE: People v. Tyrone Clay, 12 CR 3080 | |
| CCSAO_Production_239819 | CCSAO_Production_239821 | Email | 4/8/2016 21:43 | "Jang, Hellin" <HJang@atg.state.il.us> | "'NANCY ADDUCI (States Attorney)'" <NANCY.ADDUCI@cookcountyil.gov> | | RE: People v. Tyrone Clay, 12 CR 3080 | |
| CCSAO_Production_241909 | CCSAO_Production_241909 | Email | 2/5/2019 20:41 | "berk4n6@juno.com" <berk4n6@juno.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: People v. Alexander Villa | |
| CCSAO_Production_242918 | CCSAO_Production_242919 | Email | 2/2/2019 21:18 | "Lonnie Hollis (Sheriff)" <Lonnie.Hollis@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Cell Search Monday 2-4-2019 | |
| CCSAO_Production_242920 | CCSAO_Production_242922 | Email | 2/2/2019 21:35 | "Lonnie Hollis (Sheriff)" <Lonnie.Hollis@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Cell Search Monday 2-4-2019 | |
| CCSAO_Production_242981 | CCSAO_Production_242981 | Email | 11/30/2018 19:35 | "berk4n6@juno.com" <berk4n6@juno.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: People v. Alexander Villa | |
| CCSAO_Production_243035 | CCSAO_Production_243035 | Email | 9/14/2017 20:16 | "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Tyrone Clay | |
| CCSAO_Production_243176 | CCSAO_Production_243176 | Document | | | | | | |
| CCSAO_Production_243182 | CCSAO_Production_243864 | PDF | | | | | | |
| CCSAO_Production_244184 | CCSAO_Production_244184 | Email | 7/22/2016 15:38 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Colon Call Data | |
| CCSAO_Production_244185 | CCSAO_Production_244185 | Spreadsheet | | | | | | |
| CCSAO_Production_244303 | CCSAO_Production_244304 | Email | 4/1/2015 11:28 | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | Edgardo Colon Motioin to Suppress Statement | |
| CCSAO_Production_244305 | CCSAO_Production_244305 | Email | 6/25/2015 21:16 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | <NANCY.ADDUCI@cookcountyil.gov>, "anthony.noradin@chicagopolice.org" <anthony.noradin@chicagopolice.org> | | Edgardo Colon's Motion to Suppress Statement | |
| CCSAO_Production_245071 | CCSAO_Production_245071 | Email | 7/11/2012 15:28 | Green, Victor L. <victor.green@chicagopolice.org> | victor.green@sprint.blackberry.net <victor.green@sprint.blackberry.net> | | FW: PO CLIFTON LEWIS BENEFIT | |
| CCSAO_Production_245072 | CCSAO_Production_245074 | PDF | | | | | | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Begin Bates | End Bates | Type | Date | From | To | CC | Subject |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_245174 | CCSAO_Production_245174 | Email | 7/12/2012 00:22 | Leavitt, Marc B. <marc.leavitt@chicagopolice.org> | Hillmann, John R. <john.hillmann@chicagopolice.org> | | FW: SEARCH WARRANT(example)---COMPUTERS, HARDDRIVES, ELECTRONIC DEVICES ETC... |
| CCSAO_Production_245175 | CCSAO_Production_245175 | HTML | | | | | |
| CCSAO_Production_245176 | CCSAO_Production_245176 | HTML | | | | | |
| CCSAO_Production_245177 | CCSAO_Production_245178 | Document | | | | | |
| CCSAO_Production_245179 | CCSAO_Production_245183 | Document | | | | | |
| CCSAO_Production_245184 | CCSAO_Production_245185 | Email | 5/16/2016 18:17 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "NANCY GALASSINI (States Attorney)" <nancy.galassini@cookcountyil.gov> | | FW: TARGET # 773-787-5075 (2012-135587) |
| CCSAO_Production_245186 | CCSAO_Production_245186 | Spreadsheet | | | | | |
| CCSAO_Production_245187 | CCSAO_Production_245187 | Spreadsheet | | | | | |
| CCSAO_Production_245188 | CCSAO_Production_245188 | HTML | | | | | |
| CCSAO_Production_245189 | CCSAO_Production_245189 | HTML | | | | | |
| CCSAO_Production_245190 | CCSAO_Production_245190 | HTML | | | | | |
| CCSAO_Production_245191 | CCSAO_Production_245194 | PDF | | | | | |
| CCSAO_Production_245236 | CCSAO_Production_245236 | Email | 4/24/2012 17:09 | Noradin, Anthony F. <anthony.noradin@chicagopolice.org> | Cirone, Samuel J. <samuel.cirone@chicagopolice.org> | | FW: vega supp |
| CCSAO_Production_245237 | CCSAO_Production_245239 | Document | | | | | |
| CCSAO_Production_245240 | CCSAO_Production_245240 | Email | 4/26/2012 12:36 | Noradin, Anthony F. <anthony.noradin@chicagopolice.org> | Cirone, Samuel J. <samuel.cirone@chicagopolice.org> | | FW: vega supp. |
| CCSAO_Production_245241 | CCSAO_Production_245243 | Document | | | | | |
| CCSAO_Production_245335 | CCSAO_Production_245335 | Email | 6/27/2017 15:10 | "TRESSA CASTLE (States Attorney)" <TRESSA.CASTLE@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Writ Question |
| CCSAO_Production_245337 | CCSAO_Production_245581 | Document | | | | | |
| CCSAO_Production_245592 | CCSAO_Production_245593 | Email | 11/4/2014 14:32 | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Douglas.Seccombe@ic.fbi.gov" <Douglas.Seccombe@ic.fbi.gov>, "Holly.Barrile@ic.fbi.gov" <Holly.Barrile@ic.fbi.gov> | <thomas.mahoney@cookcountyil.gov>, "NINA A RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "MARGARET M OGAREK (States Attorney)" <margaret.ogarek@cookcountyil.gov>, "KARA L Ibarra, et al. | |
| CCSAO_Production_245594 | CCSAO_Production_245594 | Email | 11/17/2014 17:11 | "ANDREW M VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | "Douglas.Seccombe@ic.fbi.gov" <Douglas.Seccombe@ic.fbi.gov>, "Holly.Barrile@ic.fbi.gov" <Holly.Barrile@ic.fbi.gov> | <thomas.mahoney@cookcountyil.gov>, "NINA A RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, "MARGARET M OGAREK (States Attorney)" <margaret.ogarek@cookcountyil.gov>, "KARA L Ibarra, et al. | |
| CCSAO_Production_245757 | CCSAO_Production_245757 | Email | 5/12/2016 18:01 | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Mike Clancy <mfclancylaw@aol.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | M&M Video |
| CCSAO_Production_246544 | CCSAO_Production_246545 | Email | 3/4/2016 15:39 | "Jang, Hellin" <HJang@atg.state.il.us> | "'baronlancer@gmail.com'" <baronlancer@gmail.com>, "'paulbellendir@gmail.com'" <paulbellendir@gmail.com> | "'nancy.adduci@cookcountyil.gov'" <nancy.adduci@cookcountyil.gov> | People v. Tyrone Clay, 12 CR 3080 |
| CCSAO_Production_246546 | CCSAO_Production_246644 | PDF | | | | | |
| CCSAO_Production_246750 | CCSAO_Production_246751 | Email | 12/4/2015 20:31 | "Kimberly Williams (Medical Examiner)" <Kimberly.Williams@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Meeting with Dr. Arunkumar |
| CCSAO_Production_246752 | CCSAO_Production_246752 | Email | 11/16/2015 16:15 | "Kimberly Williams (Medical Examiner)" <Kimberly.Williams@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | RE: Meeting with Dr. Arunkumar |
| CCSAO_Production_246767 | CCSAO_Production_246767 | Email | 7/24/2012 13:20 | Dolan, John P. <john.dolan@chicagopolice.org> | Cline, Matthew P. <matthew.cline@chicagopolice.org>, Gorman, Joseph F. <joseph.gorman@chicagopolice.org> | | RE: |
| CCSAO_Production_246768 | CCSAO_Production_246768 | PDF | | | | | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Begin Bates | End Bates | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_246769 | CCSAO_Production_246769 | PDF | | | | | | |
| CCSAO_Production_246770 | CCSAO_Production_246778 | PDF | | | | | | |
| CCSAO_Production_246855 | CCSAO_Production_246857 | Email | 12/5/2015 05:29 | "KRISTA PETERSON (States Attorney)" <krista.peterson@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Fwd: Meeting with Dr. Arunkumar | |
| CCSAO_Production_246865 | CCSAO_Production_246866 | Email | 5/17/2016 12:23 | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: TARGET # 773-787-5075 (2012-135587) | |
| CCSAO_Production_246870 | CCSAO_Production_246870 | Email | 9/20/2016 14:47 | Michael Clancy <mfclancylaw@aol.com> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Re: Villa order | |
| CCSAO_Production_246874 | CCSAO_Production_246875 | PDF | | | | | | |
| CCSAO_Production_247190 | CCSAO_Production_247190 | Email | 7/6/2017 00:22 | "Kimberly Hofsteadter (Sheriff)" <Kimberly.Hofsteadter@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov>, "Christopher Lappe (States Attorney)" <Christopher.Lappe@cookcountyil.gov> | "Stephen Bouffard (Sheriff)" <Stephen.Bouffard@cookcountyil.gov>, "John Mc Hugh jr (Sheriff)" <John.McHughjr@cookcountyil.gov> | Subpoena 14CR-328 | |
| CCSAO_Production_250117 | CCSAO_Production_250119 | Document | | | | | | |
| CCSAO_Production_250222 | CCSAO_Production_250222 | Email | 1/5/2023 22:05 | "Richard Lombard (States Attorney)" <Richard.Lombard2@cookcountyil.gov> | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | | Fw: Phone records | |
| CCSAO_Production_256066 | CCSAO_Production_256067 | Email | 3/15/2016 20:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | | Murder of PO Lewis | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_256068 | CCSAO_Production_256068 | HTML | | | | | | |
| CCSAO_Production_256069 | CCSAO_Production_256069 | HTML | | | | | | |
| CCSAO_Production_256070 | CCSAO_Production_256071 | PDF | | | | | | |
| CCSAO_Production_256072 | CCSAO_Production_256075 | PDF | | | | | | |
| CCSAO_Production_256076 | CCSAO_Production_256076 | Email | 6/10/2016 19:10 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 "mfclancylaw@aol.com" <mfclancylaw@aol.com> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | Alexander Villa | |
| CCSAO_Production_256077 | CCSAO_Production_256078 | Document | | | | | | |
| CCSAO_Production_256086 | CCSAO_Production_256088 | PDF | | | | | | |
| CCSAO_Production_256089 | CCSAO_Production_256093 | PDF | | | | | | |
| CCSAO_Production_256435 | CCSAO_Production_256435 | Email | 5/17/2016 20:54 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | Colon | |
| CCSAO_Production_260520 | CCSAO_Production_260530 | PDF | | | | | | |
| CCSAO_Production_261578 | CCSAO_Production_261579 | Email | 6/6/2016 18:46 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | | Fw: Invoice #2664 from Forensic Video Solutions, Inc. | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_261580 | CCSAO_Production_261580 | PDF | | | | | | |
| CCSAO_Production_261581 | CCSAO_Production_261582 | Email | 11/22/2016 16:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JOSEPH MAGATS (States Attorney)" <joseph.magats@cookcountyil.gov> | | Fw: Invoice #2712 from Forensic Video Solutions, Inc. | |
| CCSAO_Production_261584 | CCSAO_Production_261584 | PDF | | | | | | |
| CCSAO_Production_267776 | CCSAO_Production_267777 | Email | 3/4/2016 16:47 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "baronlancer@gmail.com" <baronlancer@gmail.com> | | Fw: People v. Tyrone Clay, 12 CR 3080 | |
| CCSAO_Production_267778 | CCSAO_Production_267876 | PDF | | | | | | |
| CCSAO_Production_287252 | CCSAO_Production_287302 | PDF | | | | | | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_287303 | CCSAO_Production_287333 | PDF | | | | | | |
| CCSAO_Production_287334 | CCSAO_Production_287343 | PDF | | | | | | |
| CCSAO_Production_292503 | CCSAO_Production_292503 | Email | 11/12/2015 19:55 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 | "Kimberly Williams (Medical Examiner)" <Kimberly.Williams@cookcountyil.gov> | | Meeting with Dr. Arunkumar | |
| CCSAO_Production_292510 | CCSAO_Production_292510 | Email | 7/16/2015 19:21 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 | "joseph.raschke@ic.fbi.gov" <joseph.raschke@ic.fbi.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Officer Lewis Homicide | |
| CCSAO_Production_292993 | CCSAO_Production_292993 | Email | 7/14/2015 03:47 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | | RE: Colon Phone Records | |
| CCSAO_Production_293080 | CCSAO_Production_293081 | Email | 2/3/2016 20:55 | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | | RE: IL - Villa, Alexander | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_293092 | CCSAO_Production_293093 | Email | 12/4/2015 21:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Kimberly Williams (Medical Examiner)" <Kimberly.Williams@cookcountyil.gov> | | RE: Meeting with Dr. Arunkumar | |
| CCSAO_Production_293094 | CCSAO_Production_293095 | Email | 1/12/2016 09:59 | "NANCY ADDUCI (States Attorney)" <Nancy.Adduci@cookcountyil.gov> | "Kimberly Williams (Medical Examiner)" <Kimberly.Williams@cookcountyil.gov> | | RE: Meeting with Dr. Arunkumar | |
| CCSAO_Production_293105 | CCSAO_Production_293106 | Email | 4/8/2016 21:33 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jang, Hellin" <HJang@atg.state.il.us> | | RE: People v. Tyrone Clay, 12 CR 3080 | |
| CCSAO_Production_293337 | CCSAO_Production_293338 | Email | 7/6/2017 01:58 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Kimberly Hofsteadter (Sheriff)" <Kimberly.Hofsteadter@cookcountyil.gov> | | RE: Subpoena 14CR-328 | |
| CCSAO_Production_293432 | CCSAO_Production_293432 | Email | 5/19/2016 16:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | Re: Colon | |
| CCSAO_Production_293474 | CCSAO_Production_293475 | Email | 12/4/2015 19:53 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Kimberly Williams (Medical Examiner)" <Kimberly.Williams@cookcountyil.gov> | | Re: Meeting with Dr. Arunkumar | |
| CCSAO_Production_293476 | CCSAO_Production_293477 | Email | 11/16/2015 17:16 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Kimberly Williams (Medical Examiner)" <Kimberly.Williams@cookcountyil.gov> | | Re: Meeting with Dr. Arunkumar | |
| CCSAO_Production_293480 | CCSAO_Production_293481 | Email | 7/22/2015 18:52 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <Joseph.Raschke@ic.fbi.gov> | | Re: Officer Lewis Homicide | |
| CCSAO_Production_293570 | CCSAO_Production_293571 | Email | 5/24/2017 19:04 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Raschke, Joseph (CID) (FBI)" <jraschke@fbi.gov> | | Re: PO Clifton Lewis Homicide | |
| CCSAO_Production_293572 | CCSAO_Production_293573 | Email | 3/4/2016 23:02 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jang, Hellin" <HJang@atg.state.il.us> | | Re: People v. Tyrone Clay, 12 CR 3080 | |
| CCSAO_Production_293709 | CCSAO_Production_293710 | Email | 5/17/2016 17:08 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | | Re: TARGET # 773-787-5075 (2012-135587) | |
| CCSAO_Production_293711 | CCSAO_Production_293712 | Email | 5/20/2016 16:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Noradin, Anthony F." <Anthony.Noradin@chicagopolice.org> | | Re: TARGET # 773-787-5075 (2012-135587) | |
| CCSAO_Production_293718 | CCSAO_Production_293719 | Email | 9/20/2016 19:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Michael Clancy" <mfclancylaw@aol.com> | | Re: Villa order | |
| CCSAO_Production_293839 | CCSAO_Production_293839 | Email | 8/16/2016 20:50 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Tyrone Clay | |
| CCSAO_Production_293840 | CCSAO_Production_293840 | Email | 8/9/2016 21:36 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Tyrone Clay | |
| CCSAO_Production_293841 | CCSAO_Production_293841 | Email | 8/2/2016 16:22 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 | <andrew.varga@cookcountyil.gov>, "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | | Tyrone Clay | |
| CCSAO_Production_293842 | CCSAO_Production_293842 | Email | 8/31/2017 12:15 | nancy.adduci@cookcountyil.gov | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "JOHN MAHER (States Attorney)" <john.maher@cookcountyil.gov> | Tyrone Clay | |
| CCSAO_Production_293843 | CCSAO_Production_293843 | Email | 8/18/2016 16:04 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 | "Marijane Placek (Public Defender)" <marijane.placek@cookcountyil.gov>, "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Tyrone Clay/Motion to Advance | |
| CCSAO_Production_293844 | CCSAO_Production_293844 | Image | | | | | | |
| CCSAO_Production_293845 | CCSAO_Production_293845 | Image | | | | | | |
| CCSAO_Production_294017 | CCSAO_Production_294017 | Email | 9/20/2016 19:33 | </O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47 | "mfclancylaw@aol.com" <mfclancylaw@aol.com> | | Villa order | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_294018 | CCSAO_Production_294018 | Document | | | | | | |
| CCSAO_Production_294020 | CCSAO_Production_294020 | Email | 6/23/2017 19:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Dawn D'amico (Sheriff)" <Dawn.D'amico@cookcountyil.gov> | | Visitor records | |
| CCSAO_Production_294021 | CCSAO_Production_294021 | Document | | | | | | |
| CCSAO_Production_294094 | CCSAO_Production_294094 | Email | 9/27/2021 16:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | Clay Video Writ | |
| CCSAO_Production_294095 | CCSAO_Production_294095 | Document | | | | | | |
| CCSAO_Production_294349 | CCSAO_Production_294349 | Email | 8/1/2022 14:24 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | Agreed order Colon | |
| CCSAO_Production_294350 | CCSAO_Production_294350 | Document | | | | | Circuit Court of Cook County forms | |
| CCSAO_Production_294866 | CCSAO_Production_294866 | Email | 1/19/2022 21:04 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com>, "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | | Clay 12CR3080 | |
| CCSAO_Production_294867 | CCSAO_Production_294869 | PDF | | | | | | |
| CCSAO_Production_294870 | CCSAO_Production_294870 | PDF | | | | | | |
| CCSAO_Production_294871 | CCSAO_Production_294871 | Email | 7/22/2022 15:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Noradin, Anthony F." <anthony.noradin@chicagopolice.org> | | Clay Rule to Show Cause | |
| CCSAO_Production_294872 | CCSAO_Production_294876 | Document | | | | | | |
| CCSAO_Production_294878 | CCSAO_Production_294878 | Spreadsheet | | | | | | |
| CCSAO_Production_294879 | CCSAO_Production_294879 | Spreadsheet | | | | | | |
| CCSAO_Production_294954 | CCSAO_Production_294954 | Email | 7/28/2021 23:13 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JEANNE WEICK KOLASA (States Attorney)" <jeanne.weickkolasa@cookcountyil.gov>, "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | FW: 116-3 motion for DNA testing | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_294955 | CCSAO_Production_294960 | PDF | | | | | | |
| CCSAO_Production_294977 | CCSAO_Production_294978 | Email | 11/10/2022 14:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Richard Lombard (States Attorney)" <Richard.Lombard2@cookcountyil.gov>, "Terrence Meehan (States Attorney)" <Terrence.Meehan2@cookcountyil.gov> | | FW: 2022-60811 (Elgin PD) | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_294979 | CCSAO_Production_294985 | PDF | | | | | | |
| CCSAO_Production_295112 | CCSAO_Production_295113 | Email | 3/23/2022 14:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | | FW: Colon - Bond Motion | |
| CCSAO_Production_295114 | CCSAO_Production_295117 | PDF | | | | | | |
| CCSAO_Production_295118 | CCSAO_Production_295119 | Email | 3/23/2022 14:57 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | FW: Colon - Bond Motion | |
| CCSAO_Production_295120 | CCSAO_Production_295123 | PDF | | | | | | |
| CCSAO_Production_295124 | CCSAO_Production_295125 | Email | 7/27/2022 15:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Colon - Order Re: Cellphone Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_295126 | CCSAO_Production_295126 | Document | | | | | Circuit Court of Cook County forms | |
| CCSAO_Production_295127 | CCSAO_Production_295127 | Email | 1/26/2023 20:51 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CRAIG ENGEBRETSON (States Attorney)" <craig.engebretson@cookcountyil.gov>, "KEVIN DEBONI (States Attorney)" <kevin.deboni@cookcountyil.gov> | | FW: Colon Phone Records | |
| CCSAO_Production_295128 | CCSAO_Production_295128 | Spreadsheet | | | | | | |
| CCSAO_Production_295129 | CCSAO_Production_295129 | Spreadsheet | | | | | | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Begin Bates | End Bates | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_295130 | CCSAO_Production_295130 | Spreadsheet | | | | | | |
| CCSAO_Production_295131 | CCSAO_Production_295131 | Spreadsheet | | | | | | |
| CCSAO_Production_295132 | CCSAO_Production_295132 | Spreadsheet | | | | | | |
| CCSAO_Production_295133 | CCSAO_Production_295136 | PDF | | | | | | |
| CCSAO_Production_295138 | CCSAO_Production_295142 | PDF | | | | | | |
| CCSAO_Production_296113 | CCSAO_Production_296116 | Email | 7/6/2022 19:15 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Discovery tendered on 6/21/22 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_296117 | CCSAO_Production_296118 | Email | 7/6/2022 16:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Discovery tendered on 6/21/22 | |
| CCSAO_Production_296119 | CCSAO_Production_296123 | Email | 7/8/2022 16:35 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Discovery tendered on 6/21/22 | |
| CCSAO_Production_296124 | CCSAO_Production_296135 | Email | 7/19/2022 21:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Discovery tendered on 6/21/22 | |
| CCSAO_Production_296136 | CCSAO_Production_296164 | PDF | | | | | | |
| CCSAO_Production_296165 | CCSAO_Production_296166 | Email | 8/18/2021 20:58 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | FW: Draft Villa DNA motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_296167 | CCSAO_Production_296168 | Document | | | | | | |
| CCSAO_Production_296169 | CCSAO_Production_296170 | Email | 9/8/2022 13:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Edgardo Colon - Extraction | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_296171 | CCSAO_Production_296174 | Email | 12/16/2022 20:34 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | | Colon's Second Supplemental/Amended Motion for a Rule to Show Cause, Prosecutorial | |
| CCSAO_Production_296175 | CCSAO_Production_296175 | PDF | | | | | | |
| CCSAO_Production_296176 | CCSAO_Production_296221 | PDF | | | | | | |
| CCSAO_Production_296222 | CCSAO_Production_296224 | Email | 12/16/2022 23:34 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | Colon's Second Supplemental/Amended Motion for a Rule to Show Cause, Prosecutorial | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_296225 | CCSAO_Production_296225 | PDF | | | | | | |
| CCSAO_Production_296226 | CCSAO_Production_296271 | PDF | | | | | | |
| CCSAO_Production_296272 | CCSAO_Production_296278 | Email | 1/13/2023 19:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | | FW: Edgardo Colon 12CR0308002 - Defendant Edgardo Colon's Status Report Regarding Discovery Issues | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_296279 | CCSAO_Production_296282 | PDF | | | | | | |
| CCSAO_Production_296283 | CCSAO_Production_296283 | Email | 6/10/2022 15:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | FW: Edgardo Colon Motions | |
| CCSAO_Production_296284 | CCSAO_Production_296287 | PDF | | | | | | |
| CCSAO_Production_296288 | CCSAO_Production_296292 | PDF | | | | | | |
| CCSAO_Production_296293 | CCSAO_Production_296296 | PDF | | | | | | |
| CCSAO_Production_296297 | CCSAO_Production_296301 | PDF | | | | | | |
| CCSAO_Production_298327 | CCSAO_Production_298330 | Email | 7/20/2022 20:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Log you had | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_298561 | CCSAO_Production_298562 | Email | 7/18/2022 09:34 | nancy.adduci@cookcountyil.gov | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | 14CR0032801, People of the State of Illinois vs. ALEXANDER VILLA for filing Motion, Envelope Number: 18657944 | |
| CCSAO_Production_298575 | CCSAO_Production_298575 | Email | 4/27/2022 16:59 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | FW: PS3 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_298576 | CCSAO_Production_298576 | PDF | | | | | |
| CCSAO_Production_298577 | CCSAO_Production_298579 | Email | 9/30/2022 18:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | FW: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_298580 | CCSAO_Production_298583 | Email | 10/4/2022 13:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | FW: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_299689 | CCSAO_Production_299689 | Email | 10/8/2021 15:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "KIRSTEN OLSON (States Attorney)" <kirsten.olson@cookcountyil.gov> | FW: Tyrone Clay - Video Writ | |
| CCSAO_Production_299690 | CCSAO_Production_299690 | PDF | | | | | |
| CCSAO_Production_299778 | CCSAO_Production_299780 | PDF | | | | | |
| CCSAO_Production_299782 | CCSAO_Production_299921 | PDF | | | | | |
| CCSAO_Production_300401 | CCSAO_Production_300402 | Email | 12/7/2022 18:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Coleman (Sheriff)" <jennifer.coleman@ccsheriff.org> | FW: Writ Request Tyrone Clay | |
| CCSAO_Production_300403 | CCSAO_Production_300406 | Email | 1/19/2022 21:16 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | FW: Zoom Writ | |
| CCSAO_Production_300407 | CCSAO_Production_300407 | Document | | | | | |
| CCSAO_Production_300509 | CCSAO_Production_300510 | Email | 12/19/2022 22:40 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov> | FW: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_300511 | CCSAO_Production_300513 | Email | 11/21/2022 15:29 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | FW: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_300514 | CCSAO_Production_300516 | Email | 11/21/2022 15:30 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "IRIS FEROSIE (States Attorney)" <iris.ferosie@cookcountyil.gov> | FW: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_300522 | CCSAO_Production_300522 | Email | 12/6/2021 17:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com>, "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | Fw: Colon Video Writ | |
| CCSAO_Production_300523 | CCSAO_Production_300523 | Document | | | | | |
| CCSAO_Production_300525 | CCSAO_Production_300525 | Document | | | | | |
| CCSAO_Production_300939 | CCSAO_Production_300939 | Email | 1/19/2022 21:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com>, "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | Motion to Advance E Colon 12CR3080 | |
| CCSAO_Production_300940 | CCSAO_Production_300940 | Document | | | | | |
| CCSAO_Production_300941 | CCSAO_Production_300942 | Document | | | | | |
| CCSAO_Production_301121 | CCSAO_Production_301139 | PDF | | | | | |
| CCSAO_Production_301198 | CCSAO_Production_301198 | PDF | | | | | |
| CCSAO_Production_301200 | CCSAO_Production_301200 | PDF | | | | | |
| CCSAO_Production_301240 | CCSAO_Production_301240 | Email | 11/21/2022 19:09 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Patrick Z. Brown (Circuit Court)" <pzbrown2@cookcountycourt.com> | Question | |
| CCSAO_Production_301241 | CCSAO_Production_301247 | PDF | | | | | |
| CCSAO_Production_301281 | CCSAO_Production_301282 | Email | 8/1/2022 15:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | RE: Agreed order Colon | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_301287 | CCSAO_Production_301291 | Email | 11/29/2021 16:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Kell, Lisa" <Lisa.Kell@illinois.gov>, "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | RE: C11-054804 | |
| CCSAO_Production_301292 | CCSAO_Production_301293 | Email | 1/31/2022 17:48 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | RE: C11-054804 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301440 | CCSAO_Production_301441 | Email | 3/11/2022 15:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | | RE: CPD Reports | |
| CCSAO_Production_301450 | CCSAO_Production_301451 | Email | 1/21/2022 17:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | RE: Clay 12CR3080 | |
| CCSAO_Production_301452 | CCSAO_Production_301452 | PDF | | | | | | |
| CCSAO_Production_301458 | CCSAO_Production_301459 | Email | 9/27/2021 18:21 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | RE: Clay Video Writ | |
| CCSAO_Production_301460 | CCSAO_Production_301460 | Document | | | | | | |
| CCSAO_Production_301461 | CCSAO_Production_301462 | Email | 9/27/2021 18:44 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | RE: Clay Video Writ | |
| CCSAO_Production_301463 | CCSAO_Production_301465 | Email | 7/25/2022 17:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | RE: Clay and Colon Cases Next Court Date | |
| CCSAO_Production_301466 | CCSAO_Production_301466 | Email | 12/15/2022 00:08 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicole McGrath (Official Court Reporters)" <Nicole.McGrath@cookcountyil.gov> | | RE: Clay and Colon | |
| CCSAO_Production_301476 | CCSAO_Production_301476 | PDF | | | | | | |
| CCSAO_Production_301477 | CCSAO_Production_301478 | Email | 9/7/2022 13:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Natalie Diaz (Official Court Reporters)" <Natalie.Diaz@cookcountyil.gov> | | RE: Clay, Colon | |
| CCSAO_Production_301479 | CCSAO_Production_301481 | Email | 7/29/2022 03:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | RE: Colon - Order Re: Cellphone Extraction | |
| CCSAO_Production_301482 | CCSAO_Production_301484 | Email | 7/29/2022 02:02 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Colon - Order Re: Cellphone Extraction | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301485 | CCSAO_Production_301486 | PDF | | | | | | |
| CCSAO_Production_301487 | CCSAO_Production_301489 | PDF | | | | | | |
| CCSAO_Production_301490 | CCSAO_Production_301492 | PDF | | | | | | |
| CCSAO_Production_301493 | CCSAO_Production_301494 | Email | 7/28/2022 22:12 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Colon - Order Re: Cellphone Extraction | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301731 | CCSAO_Production_301734 | Email | 2/23/2021 22:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Robyn Haynes (Public Defender)" <robyn.haynes@cookcountyil.gov> | | RE: Court today Clay | |
| CCSAO_Production_301735 | CCSAO_Production_301737 | Email | 3/1/2022 20:25 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | | RE: DNA results | |
| CCSAO_Production_301738 | CCSAO_Production_301743 | Email | 7/6/2022 20:51 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301744 | CCSAO_Production_301748 | Email | 7/6/2022 20:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301749 | CCSAO_Production_301753 | Email | 7/6/2022 19:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301756 | CCSAO_Production_301764 | Email | 7/12/2022 23:25 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | | RE: Discovery tendered on 6/21/22 | |
| CCSAO_Production_301765 | CCSAO_Production_301773 | Email | 7/12/2022 18:13 | nancy.adduci@cookcountyil.gov | Jennifer Blagg <jennifer@blagglaw.net> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov>, "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov>, Eric Bisby <eric@blagglaw.net> | RE: Discovery tendered on 6/21/22 | |
| CCSAO_Production_301774 | CCSAO_Production_301780 | Email | 7/7/2022 18:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301781 | CCSAO_Production_301787 | Email | 7/7/2022 17:21 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Begin Bates | End Bates | Type | Date/Time | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_301788 | CCSAO_Production_301794 | Email | 7/7/2022 17:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301795 | CCSAO_Production_301801 | Email | 7/7/2022 17:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301802 | CCSAO_Production_301807 | Email | 7/7/2022 16:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301808 | CCSAO_Production_301813 | Email | 7/6/2022 21:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | RE: Discovery tendered on 6/21/22 | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301814 | CCSAO_Production_301818 | Email | 8/23/2021 14:18 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | RE: Draft Villa DNA motion | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301819 | CCSAO_Production_301822 | Email | 8/23/2021 14:13 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | "JEANNE WEICK KOLASA (States Attorney)" <jeanne.weickkolasa@cookcountyil.gov> | RE: Draft Villa DNA motion | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301823 | CCSAO_Production_301824 | PDF | | | | | | |
| CCSAO_Production_301825 | CCSAO_Production_301828 | Email | 8/19/2021 17:09 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | RE: Draft Villa DNA motion | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301829 | CCSAO_Production_301830 | Email | 8/19/2021 14:47 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | | RE: Draft Villa DNA motion | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301831 | CCSAO_Production_301835 | Email | 8/23/2021 16:10 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "JEANNE WEICK KOLASA (States Attorney)" <jeanne.weickkolasa@cookcountyil.gov> | | RE: Draft Villa DNA motion | Deliberative Process | Rule 412(j) |
| CCSAO_Production_301836 | CCSAO_Production_301838 | Email | 1/10/2022 15:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | RE: Edgardo Colon | |
| CCSAO_Production_301839 | CCSAO_Production_301841 | Email | 1/10/2022 15:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | RE: Edgardo Colon | |
| CCSAO_Production_301842 | CCSAO_Production_301844 | Email | 1/10/2022 15:45 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | RE: Edgardo Colon | |
| CCSAO_Production_301845 | CCSAO_Production_301847 | Email | 8/23/2021 17:21 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov> | | RE: Edgardo Colon | |
| CCSAO_Production_301848 | CCSAO_Production_301849 | Email | 8/23/2021 16:24 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lafonzo Palmer (Public Defender)" <lafonzo.palmer@cookcountyil.gov>, "Barry Horewitch (Public Defender)" <barry.horewitch@cookcountyil.gov> | | RE: Edgardo Colon | |
| CCSAO_Production_301850 | CCSAO_Production_301850 | Email | 6/10/2022 15:38 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | RE: Edgardo Colon Motions | |
| CCSAO_Production_302232 | CCSAO_Production_302236 | Email | 7/19/2021 19:34 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | | RE: IL v Alexander VILLA | Deliberative Process | Rule 412(j) |
| CCSAO_Production_302430 | CCSAO_Production_302436 | Email | 5/2/2022 17:08 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | | RE: Motion to inspect | |
| CCSAO_Production_302437 | CCSAO_Production_302438 | Email | 7/22/2022 16:11 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | | RE: NANCY ADDUCI (States Attorney) shared the folder "Grand Jury Subpoena Phone Records" with you. | |
| CCSAO_Production_302476 | CCSAO_Production_302478 | Email | 8/1/2022 15:52 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "David Drwencke" <david@drdlawllc.com> | | RE: Order | |
| CCSAO_Production_302483 | CCSAO_Production_302485 | Email | 9/30/2022 19:00 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "TANDRA SIMONTON (States Attorney)" <tandra.simonton@cookcountyil.gov> | | RE: People v. Edgardo Colon/Tyrone Clay/Alexander Villa | Deliberative Process | Rule 412(j) |
| CCSAO_Production_302550 | CCSAO_Production_302557 | Email | 11/28/2022 18:49 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Maus, Erin M" <Erin.Maus@bakermckenzie.com> | | RE: Subpoena duces tecum -- Illinois v. Tyrone Clay, No. 12 CR 3080 | |
| CCSAO_Production_302558 | CCSAO_Production_302610 | PDF | | | | | | |
| CCSAO_Production_302652 | CCSAO_Production_302654 | Email | 7/9/2021 17:35 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "jennifer blagg" <jennifer@blagglaw.net> | | RE: Toles informant status disclosure | |
| CCSAO_Production_302655 | CCSAO_Production_302667 | PDF | | | | | | |
| CCSAO_Production_302669 | CCSAO_Production_302670 | Email | 8/23/2021 14:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Stewart Z. Sims (Circuit Court)" <szsims@cookcountycourt.com> | | RE: VILLA ORDER | |
| CCSAO_Production_302672 | CCSAO_Production_302681 | Email | 6/23/2021 21:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "jennifer blagg" <jennifer@blagglaw.net> | | RE: Villa Cell Phone Dumps | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Begin Bates | End Bates | Type | Date/Time | From | To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_302682 | CCSAO_Production_302692 | Email | 6/23/2021 22:45 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "jennifer blagg" <jennifer@blagglaw.net> | RE: Villa Cell Phone Dumps | |
| CCSAO_Production_302698 | CCSAO_Production_302703 | Email | 4/22/2022 17:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Blagg" <jennifer@blagglaw.net> | RE: Villa outstanding requests | |
| CCSAO_Production_302710 | CCSAO_Production_302711 | Email | 4/28/2022 01:33 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Coleman (Sheriff)" <jennifer.coleman@ccsheriff.org> | RE: WRIT REQUEST A. Villa.docx | |
| CCSAO_Production_302712 | CCSAO_Production_302713 | Email | 4/28/2022 17:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Coleman (Sheriff)" <Jennifer.Coleman@ccsheriff.org> | RE: WRIT REQUEST A. Villa.docx | |
| CCSAO_Production_302761 | CCSAO_Production_302765 | Email | 3/30/2022 18:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Malone, Laura A." <Laura.Malone@Illinois.gov> | RE: Writ | |
| CCSAO_Production_302766 | CCSAO_Production_302766 | PDF | | | | | |
| CCSAO_Production_302767 | CCSAO_Production_302770 | Email | 3/22/2022 18:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Malone, Laura A." <Laura.Malone@Illinois.gov> | RE: Writ | |
| CCSAO_Production_302771 | CCSAO_Production_302774 | Email | 3/22/2022 18:26 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Malone, Laura A." <Laura.Malone@Illinois.gov> | RE: Writ | |
| CCSAO_Production_302775 | CCSAO_Production_302777 | Email | 3/17/2022 15:23 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Malone, Laura A." <Laura.Malone@Illinois.gov> | RE: Writ | |
| CCSAO_Production_302778 | CCSAO_Production_302778 | PDF | | | | | |
| CCSAO_Production_302779 | CCSAO_Production_302781 | Email | 12/7/2022 19:04 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Jennifer Coleman (Sheriff)" <Jennifer.Coleman@ccsheriff.org> | RE: Writ Request Tyrone Clay | |
| CCSAO_Production_302782 | CCSAO_Production_302782 | Document | | | | | |
| CCSAO_Production_302783 | CCSAO_Production_302784 | Email | 3/30/2022 14:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | RE: Writ for Judge's Signature | |
| CCSAO_Production_302785 | CCSAO_Production_302785 | PDF | | | | | |
| CCSAO_Production_302786 | CCSAO_Production_302791 | Email | 3/30/2022 20:16 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Malone, Laura A." <Laura.Malone@Illinois.gov> | RE: Writ | |
| CCSAO_Production_302948 | CCSAO_Production_302949 | Email | 1/31/2022 21:28 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_302950 | CCSAO_Production_302951 | Email | 1/31/2022 21:10 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_302952 | CCSAO_Production_302953 | Email | 1/31/2022 21:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_302954 | CCSAO_Production_302954 | Email | 1/31/2022 20:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_302955 | CCSAO_Production_302957 | Email | 1/31/2022 22:36 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "KARA STEFANSON (States Attorney)" <kara.stefanson@cookcountyil.gov> | RE: *****Illinois State Police Laboratory Report Issued for C11-054804***** | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_303001 | CCSAO_Production_303002 | Email | 1/19/2022 23:04 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "sao media (States Attorney)" <Sao.Media@cookcountyil.gov> | RE: private email addresses in Clifton Lewis matter | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_303003 | CCSAO_Production_303005 | Email | 11/18/2022 18:28 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | <tandra.simonton@cookcountyil.gov>, "RISA LANIER (States Attorney)" <risa.lanier@cookcountyil.gov>, "Eugenia Orr (States Attorney)" <Eugenia.Orr@cookcountyil.gov> | RE: questions for ASA Adduci and SA Foxx | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_303016 | CCSAO_Production_303018 | Email | 8/20/2021 18:01 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Harold Johnson (States Attorney)" <Harold.Johnson@cookcountyil.gov> | Re: Draft Villa DNA motion | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_303188 | CCSAO_Production_303199 | PDF | | | | | |
| CCSAO_Production_303262 | CCSAO_Production_303266 | Document | | | | | |
| CCSAO_Production_303283 | CCSAO_Production_303328 | PDF | | | | | |
| CCSAO_Production_303537 | CCSAO_Production_303537 | Document | | | | | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | CC | Subject | Privilege |
|---|---|---|---|---|---|---|---|---|
| CCSAO_Production_303539 | CCSAO_Production_303678 | PDF | | | | | | |
| CCSAO_Production_303694 | CCSAO_Production_303694 | Email | 3/16/2022 18:20 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com> | Writ | |
| CCSAO_Production_303695 | CCSAO_Production_303695 | PDF | | | | | | |
| CCSAO_Production_303696 | CCSAO_Production_303696 | Email | 12/7/2022 17:42 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "States Attorney Saowrits" <sao.writs@cookcountyil.gov> | "Jennifer Coleman (Sheriff)" <jennifer.coleman@ccsheriff.org> | Writ Request Tyrone Clay | |
| CCSAO_Production_303697 | CCSAO_Production_303697 | Document | | | | | | |
| CCSAO_Production_303698 | CCSAO_Production_303698 | Email | 3/23/2022 19:05 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "CrimDiv crt101 (Circuit Court)" <crimdivcrt101@cookcountycourt.com>, "Sharita Z. Jenkins (Circuit Court)" <szjenkins@cookcountycourt.com> | | Writ for Judge's Signature | |
| CCSAO_Production_303699 | CCSAO_Production_303699 | PDF | | | | | | |
| CCSAO_Production_303700 | CCSAO_Production_303700 | Email | 4/27/2022 16:58 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "jennifer.coleman@ccsheriff.org" <jennifer.coleman@ccsheriff.org> | | Writ | |
| CCSAO_Production_303701 | CCSAO_Production_303701 | Document | | | | | | |
| CCSAO_Production_303852 | CCSAO_Production_303852 | Email | 1/18/2022 18:07 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Danielle.Roberson@illinois.gov" <Danielle.Roberson@illinois.gov> | "ANDREW VARGA (States Attorney)" <andrew.varga@cookcountyil.gov> | Zoom Writ | |
| CCSAO_Production_303853 | CCSAO_Production_303853 | Document | | | | | | |
| CCSAO_Production_304024 | CCSAO_Production_304034 | PDF | | | | | | |
| CCSAO_Production_304726 | CCSAO_Production_304726 | Email | 12/18/2016 22:39 | Stafford Henry <staffordhenry@sbcglobal.net> | "Nancy.Adduci@cookcountyil.gov" <Nancy.Adduci@cookcountyil.gov> | | T.C. | |
| CCSAO_Production_304727 | CCSAO_Production_304727 | PDF | | | | | | |
| CCSAO_Production_304728 | CCSAO_Production_304752 | PDF | | | | | | |
| CCSAO_Production_304753 | CCSAO_Production_304764 | PDF | | | | | | |
| CCSAO_Production_304926 | CCSAO_Production_304935 | PDF | | | | | | |
| CCSAO_Production_305097 | CCSAO_Production_305097 | Email | 1/23/2019 23:52 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Antonia Mayorga (Medical Examiner)" <antonia.mayorga@cookcountyil.gov> | | Declined: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_305098 | CCSAO_Production_305098 | Calendar | 2/1/20219 21:00 | ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=0A12E3511A3A47B1A33707B2156D617D-NANCY G ADD | | | Declined: Alexander Villa Trial - PO Clifton Lewis Homicide (470 Dec. 2011) | |
| CCSAO_Production_305618 | CCSAO_Production_305621 | Email | 2/13/2019 19:10 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Gerard Carroll (States Attorney)" <Gerard.Carroll@cookcountyil.gov>, "DAVID BEAVERS (States Attorney)" <david.beavers@cookcountyil.gov> | | FW: Cell Search Monday 2-4-2019 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_305622 | CCSAO_Production_305622 | Image | | | | | | |
| CCSAO_Production_305623 | CCSAO_Production_305623 | Image | | | | | | |
| CCSAO_Production_305624 | CCSAO_Production_305624 | Image | | | | | | |
| CCSAO_Production_305625 | CCSAO_Production_305625 | Image | | | | | | |
| CCSAO_Production_305626 | CCSAO_Production_305629 | Email | 2/4/2019 17:44 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Cell Search Monday 2-4-2019 | |
| CCSAO_Production_305630 | CCSAO_Production_305634 | Email | 2/4/2019 17:45 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Cell Search Monday 2-4-2019 | |
| CCSAO_Production_305635 | CCSAO_Production_305637 | Email | 2/4/2019 17:44 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | | FW: Cell Search Monday 2-4-2019 | Deliberative Process \| Rule 412(j) |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Begin Bates | End Bates | Type | Date | From | To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_305638 | CCSAO_Production_305638 | Image | | | | | |
| CCSAO_Production_305639 | CCSAO_Production_305639 | Image | | | | | |
| CCSAO_Production_305640 | CCSAO_Production_305640 | Image | | | | | |
| CCSAO_Production_305641 | CCSAO_Production_305641 | Image | | | | | |
| CCSAO_Production_305642 | CCSAO_Production_305643 | Email | 2/4/2019 17:44 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "MARGARET BAMFORD (States Attorney)" <margaret.bamford@cookcountyil.gov> | FW: Cell Search Monday 2-4-2019 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_305644 | CCSAO_Production_305644 | Image | | | | | |
| CCSAO_Production_305645 | CCSAO_Production_305645 | Image | | | | | |
| CCSAO_Production_305646 | CCSAO_Production_305646 | Image | | | | | |
| CCSAO_Production_305647 | CCSAO_Production_305647 | Image | | | | | |
| CCSAO_Production_305648 | CCSAO_Production_305649 | Email | 2/1/2019 22:07 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Richard Lombard (States Attorney)" <Richard.Lombard2@cookcountyil.gov> | FW: Cell Search Monday 2-4-2019 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_305650 | CCSAO_Production_305650 | Image | | | | | |
| CCSAO_Production_305651 | CCSAO_Production_305651 | Image | | | | | |
| CCSAO_Production_305652 | CCSAO_Production_305652 | Image | | | | | |
| CCSAO_Production_305653 | CCSAO_Production_305653 | Image | | | | | |
| CCSAO_Production_314174 | CCSAO_Production_314200 | PDF | | | | | |
| CCSAO_Production_314201 | CCSAO_Production_314226 | PDF | | | | | |
| CCSAO_Production_314227 | CCSAO_Production_314228 | Email | 2/11/2019 19:58 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | FW: People v. Alexander Villa | |
| CCSAO_Production_314229 | CCSAO_Production_314229 | Document | | | | | |
| CCSAO_Production_319998 | CCSAO_Production_320024 | PDF | | | | | |
| CCSAO_Production_320164 | CCSAO_Production_320189 | PDF | | | | | |
| CCSAO_Production_330885 | CCSAO_Production_330886 | Email | 2/14/2019 20:49 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "doc.intelcenter@illinois.gov" <doc.intelcenter@illinois.gov> | FW: Subpoena | |
| CCSAO_Production_330887 | CCSAO_Production_330887 | Document | | | | | |
| CCSAO_Production_332493 | CCSAO_Production_332537 | PDF | | | | | |
| CCSAO_Production_332538 | CCSAO_Production_332540 | Email | 3/1/2019 21:50 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | Fw: CCSAO Afternoon Clips, March 1 | |
| CCSAO_Production_332541 | CCSAO_Production_332544 | Email | 3/1/2019 22:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ninarh@att.nte" <ninarh@att.nte> | Fw: CCSAO Afternoon Clips, March 1 | |
| CCSAO_Production_332555 | CCSAO_Production_332558 | Email | 3/1/2019 22:03 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "ninarh@att.nte" <ninarh@att.nte> | Fw: CCSAO Afternoon Clips, March 1 | |
| CCSAO_Production_334439 | CCSAO_Production_334439 | Email | 2/15/2019 19:13 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "NINA RICCI (States Attorney)" <nina.ricci@cookcountyil.gov> | Fwd: IDOC Subpoena 14-CR-328 | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| CCSAO_Production_334440 | CCSAO_Production_334440 | Document | | | | | |
| CCSAO_Production_334441 | CCSAO_Production_334443 | PDF | | | | | |
| CCSAO_Production_334444 | CCSAO_Production_334445 | PDF | | | | | |
| CCSAO_Production_334446 | CCSAO_Production_334447 | PDF | | | | | |
| CCSAO_Production_334448 | CCSAO_Production_334451 | PDF | | | | | |
| CCSAO_Production_339278 | CCSAO_Production_339305 | PDF | | | | | |
| CCSAO_Production_339306 | CCSAO_Production_339331 | PDF | | | | | |
| CCSAO_Production_339332 | CCSAO_Production_339382 | PDF | | | | | |
| CCSAO_Production_339383 | CCSAO_Production_339391 | PDF | | | | | |
| CCSAO_Production_339392 | CCSAO_Production_339422 | PDF | | | | | |
| CCSAO_Production_339423 | CCSAO_Production_339453 | PDF | | | | | |
| CCSAO_Production_339454 | CCSAO_Production_339463 | PDF | | | | | |
| CCSAO_Production_339464 | CCSAO_Production_339514 | PDF | | | | | |
| CCSAO_Production_339515 | CCSAO_Production_339564 | PDF | | | | | |
| CCSAO_Production_339565 | CCSAO_Production_339588 | PDF | | | | | |
| CCSAO_Production_339781 | CCSAO_Production_339781 | Email | 11/30/2018 18:37 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | People v. Alexander Villa | |
| CCSAO_Production_339782 | CCSAO_Production_339798 | PDF | | | | | |
| CCSAO_Production_339799 | CCSAO_Production_339801 | PDF | | | | | |
| CCSAO_Production_340046 | CCSAO_Production_340049 | Email | 2/5/2019 22:41 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lonnie Hollis (Sheriff)" <Lonnie.Hollis@cookcountyil.gov> | RE: Cell Search Monday 2-4-2019 | |
| CCSAO_Production_340050 | CCSAO_Production_340052 | Email | 2/21/2019 00:19 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Nicholas Flores (States Attorney)" <Nicholas.Flores@cookcountyil.gov> | RE: Clancy Clips: DeYoung 1 of 2 | Deliberative Process \| Rule 412(j) |
| CCSAO_Production_340306 | CCSAO_Production_340306 | Email | 2/5/2019 20:43 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | RE: People v. Alexander Villa | |
| CCSAO_Production_340307 | CCSAO_Production_340308 | Email | 2/5/2019 18:02 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | RE: People v. Alexander Villa | |
| CCSAO_Production_340309 | CCSAO_Production_340310 | Email | 12/4/2018 20:54 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | RE: People v. Alexander Villa | |
| CCSAO_Production_340311 | CCSAO_Production_340311 | Document | | | | | |
| CCSAO_Production_340312 | CCSAO_Production_340313 | Email | 11/30/2018 19:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | RE: People v. Alexander Villa | |
| CCSAO_Production_340814 | CCSAO_Production_340816 | Email | 2/2/2019 21:49 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lonnie Hollis (Sheriff)" <Lonnie.Hollis@cookcountyil.gov> | Re: Cell Search Monday 2-4-2019 | |
| CCSAO_Production_340817 | CCSAO_Production_340819 | Email | 2/2/2019 21:34 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Lonnie Hollis (Sheriff)" <Lonnie.Hollis@cookcountyil.gov> | Re: Cell Search Monday 2-4-2019 | |

# People v Colon- CCSAO Production Log (Bates 210,000-343,039)

| Bates Begin | Bates End | Type | Date | From | To | Subject |
|---|---|---|---|---|---|---|
| CCSAO_Production_340841 | CCSAO_Production_340842 | Email | 2/6/2019 22:39 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | Re: People v. Alexander Villa |
| CCSAO_Production_340843 | CCSAO_Production_340843 | Email | 2/7/2019 00:46 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "berk4n6@juno.com" <berk4n6@juno.com> | Re: People v. Alexander Villa |
| CCSAO_Production_340867 | CCSAO_Production_340868 | Email | 4/5/2019 23:14 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Work" <michael@michaelclancylaw.com> | Re: Villa |
| CCSAO_Production_341023 | CCSAO_Production_341024 | Email | 6/12/2019 17:30 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "Paul Bellendir (Public Defender)" <paul.bellendir@cookcountyil.gov> | Tyrone Clay |
| CCSAO_Production_341027 | CCSAO_Production_341027 | Email | 4/2/2018 16:56 | "NANCY ADDUCI (States Attorney)" <NANCY.ADDUCI@cookcountyil.gov> | "staffordhenry@sbcglobal.net" <staffordhenry@sbcglobal.net> | Tyrone Clay |
| CCSAO_Production_341028 | CCSAO_Production_341048 | PDF | | | | |
| CCSAO_Production_341066 | CCSAO_Production_341748 | PDF | | | | |