# EXHIBIT I

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| Edgardo Colon | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | No. 22-cv-3485 |
| v. | ) | |
| | ) | Honorable Matthew F. Kennelly |
| Anthony Noradin, et al, | ) | |
| | ) | |
| Defendants. | ) | |

**<u>CCSAO SEVENTH REVISED PRIVILEGE LOG PRODUCTION (April 11, 2025)</u>**

NOW COMES, the Cook County State's Attorney's Office, by and through Special Assistant State's Attorneys William B. Oberts and Kevin C. Kirk, and submits the following privilege log corresponding to documents produced on June 24, 2024 (Documents produced June 24, 2024: CCSAO Bates 2991-5309, 23950-29292, 35896-36989), and documents produced July 15, 2024 (Document produced July 15, 2024: CCSAO Bates 1-2990, 5310-6209) and documents produced August 7, 2024 (Documents Produced August 7, 2024: CCSAO Bates 6210-12339) and documents produced on September 5, 2024 (Documents Produced September 5, 2024 12339-14738, 36990-37018), and documents produced on September 13, 2024 (Documents produced September 12, 2024: 14739-30492) and documents produced on September 27, 2024 (Documents produced CCSAO Bates 30493-35895) and digital files produced on October 9, 2024 (Digital Files produced on October 9, 2024: Box 1-CDs 1-81; Box 3-CDs 1-54, Box 4-CDs 3-8; Box 5-CDs 5-17 & CCSAO Bates 37019-45808, Box 6-CDs 1-11; Box 7-CDs 1-22, Box 9, Sec 1-CDs 1-173, Sec 2-CDs 1-62, Sec 3-CDs1-31, Sec 4-CDs 1-62, Sec 4-CDs 1-65: Box 10, Sec 1- CDs 1-41, Sec 2-CDs 1-23, Sec 3-CDs 1-96, Sec 4-CDs 1-69, Sec 5A-CDs 1-66, Sec 5B-CDs 1-27; Box 11-CDs 1-36) in response to the subpoenas from Hinshaw & Culbertson LLP issued on February 16, 2024, and from O'Conner Battle, LLP issued on March 12, 2024.

| Bates Stamped CCSAO | Withheld or Redacted | Description | Privilege(s) Asserted |
|---|---|---|---|
| 825-834 | Redacted | Outline of Direct Exam for Tyrone Clay | Work Product, Deliberative Process |
| 5117-5122 | Redacted | Internal Memorandum re the 1963 murder of minor in Chicago. Completely unrelated to the murder of Ofc. Lewis. | Work Product, Deliberative Process, Law Enforcement Privilege |

1

| 5315-5319 | Redacted | Handwritten notes regarding cell phone records with initials CE at top | Work Product, Deliberative Process |
|---|---|---|---|
| 5378 | Redacted | Dates of Birth, Address | Personal Identity Information |
| 5399 | Redacted | Dates of Birth, Address | Personal Identity Information |
| 5443, 5447-5453, 5455, 5460-5461, 5464, 5474, 5477-5478, 5487-5489, 5491 | Redacted | Addresses | Personal Identity Information |
| 5494-5495 | Redacted | Handwritten notes regarding cell phone records | Work Product, Deliberative Process |
| 5529, 5522, 5524, 5528, 5540, 5542, 5544, 5546, 5548, 5550, 5552, 5554, 5556, 5558, 5560 | Redacted | Addresses | Personal Identity Information |
| 5591, 5594-5598 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 5611 | Redacted | Date of Birth and Social Security Number | Personal Identity Information |
| 5317 | Redacted | Cell Phone Number of Investigator | Personal Identity Information |
| 5625, 5633, 5637 | Redacted | Date of Birth and Social Security Number | Personal Identity Information |
| 5697 | Redacted | Cell Phone Number of Investigator and ASA | Personal Identity Information |
| 5739-5741 | Redacted | Handwritten notes regarding cell phone records | Work Product, Deliberative Process |

| 5755 | Redacted | Cell Phone Number of Investigator | Personal Identity Information |
|---|---|---|---|
| 5785-5786 | Redacted | Cell Phone Number of Investigator and ASA | Personal Identity Information |
| 5892 | Redacted | Cell Phone Number of Investigator | Personal Identity Information |
| 5924 | Redacted | Cell Phone Number of Investigator and ASA | Personal Identity Information |
| 6077, 6208, 6266, 6349, 6486, 6573, 6645 | Redacted | Cell Phone Number of Investigator | Personal Identity Information |
| 6695, 6698 | Redacted | Date of Birth | Personal Identity Information |
| 6751-6913 | Produced subject to protective order | Cell Phone Records from T-Mobile received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 6916-7077 | Produced subject to protective order | Cell Phone Records from T-Mobile received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7079, 7081-7109 | Produced subject to protective order | Cell Phone Records from Sprint received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7112-7141 | Produced subject to protective order | Cell Phone Records from Sprint received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7143 | Redacted | Social Security Number | Personal Identity Information |
| 7143- | Produced subject to protective order | Cell Phone Records from US Cellular received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |

| 7286-7287 | Produced subject to protective order | Grand Jury Subpoena and Notice of Disclosure | 725 ILCS 5/112-6(c)(3) |
|---|---|---|---|
| 7292-7302 | Produced subject to protective order | Cell Phone Records from Sprint received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7303-7309 | Produced subject to protective order | Cell Phone Records received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7311-7313 | Produced subject to protective order | Cell Phone Records received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7317-7429 | Produced subject to protective order | Cell Phone Records received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7431-7614 | Produced subject to protective order | Cell Phone Records from T-Mobile received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7616 | Redacted | Social Security Number | Personal Identity Information |
| 7616-7700 | Produced subject to protective order | Cell Phone Records received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7702-7811 | Produced subject to protective order | Cell Phone Records from Tracfone Wireless received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 7968, 8014, 8045, 8092, 8231, 8300, 8328 | Redacted | Social Security Number | Personal Identity Information |

| | | | |
|---|---|---|---|
| 8012, 8044, 8090, 8155, 8229, 8298, 8326, 8364, 8401, 8421, 8600, 8643 | Redacted | Cell Phone Number of Investigator | Personal Identity Information |
| 8446, 8448, 8452, 8454, 8458, 8466, 8468, 8470, 8472, 8474, 8746, 8602, 8645 | Redacted | Address | Personal Identity Information |
| 8523- 8538 | Redacted | Handwritten ASA Notes re cell phone and cell site records | Attorney Work Product, Deliberative Process |
| 8796-8798 | Redacted | ASA handwritten notes regarding PS3 hearing | Attorney Work Product, Deliberative Process |
| 8808-8819 | Redacted | Date of Birth, Address | Personal Identity Information |
| 9071-9085 | Redacted | Date of Birth, SSN, Address | Personal Identity Information |
| 9086 | Redacted | Addresses | Personal Identity Information |
| 9109-9110 | Redacted | Addresses | Personal Identity Information |
| 9117 | Withheld | Internal SAO Memo re preparation of State appeals | Deliberative Process Privilege |
| 9120-9124 | Redacted | ASA Handwritten notes from motion to suppress statement | Work Product, Deliberative Process Privilege |
| 9126-9149, 9171-9196 | Withheld | Dr. Frumkin report re psychological exam of Clay, including handwritten notes | Mental Health and Developmental Disabilities Confidentiality Act (MHDDCA) 740 ILCS 110/ |

| 9202-9262, 9268-9292 | Withheld | Dr. Henry report re psychological exam of Clay, including handwritten notes | Mental Health and Developmental Disabilities Confidentiality Act (MHDDCA) 740 ILCS 110/ |
|---|---|---|---|
| 9382 | Redacted | Date of Birth | Personal Identity Information |
| 9398-9399 | Redacted | ASA Handwritten notes on Clay's motion to produce | Work Product, Deliberative Process Privilege |
| 9517 | Redacted | Internal SAO communication from ASA Gonzalez, Milleville, and Amado-Chevlin to Courtroom ASAs re execution of Form I-918 Supplemental Certification for a U-Visa of cooperating victim/witness send May 30, 2019 | Deliberative Process Privilege |
| 9550-9551, 9555-9557 | Redacted | Date of Birth, Address | Personal Identity Information |
| 9553-9554, 9558-9559 | Redacted | Cell Phone Number of Victim | Personal Identity Information |
| 9714, 9717 | Redacted | ASA Handwritten notes on Clay's motion to bar testimony | Work Product, Deliberative Process Privilege |
| 9815, 9818-9819, 9822 | Redacted | ASA Handwritten notes on Clay Memo of Law ISO Motion to Suppress Statement | Work Product, Deliberative Process Privilege |
| 10109, 10142, 10145-10149, 10168, 10171-10173, 10177-10185, 10191-10192, 10236, 10246-10250, 10262-10265, | Redacted | Address, Date of Birth, SSN, DL | Personal Identity Information |

| 10279, 10288, 10305-10304 | | | |
|---|---|---|---|
| 10116 | Redacted | Apparent typo of name of party to proffer agreement | Personal identity information |
| 10309 | Redacted | Cell Phone Number of Investigator | Personal Identity Information |
| 10488 | Redacted | Date of Birth | Personal Identity Information |
| 10636-10651 | Redacted | Date of Birth, Address | Personal Identity Information |
| 10653-10671 | Withheld | LEADS Criminal History | 20 Ill. Admin. Code 1240.80(d) |
| 10920, 10924-10926, 10928-10933 | Redacted | ASA Notes on MHDDCA | Work Product, Deliberative Process |
| 10985 | Redacted | Date of Birth | Personal Identity Information |
| 10995 | Redacted | Address, Date of Birth, ID # | Personal Identity Information |
| 10996-11003 | Redacted | Insurance Cards, Chase Account Info, Credit Card #, Social Security Card, Bar Codes to Gift Cards, Birth Certificate, Dates of Birth | Personal Identity Information |
| 11012 | Redacted | Handwritten ASA Notes | Work Product, Deliberative Process |
| 11118 | Redacted | ASA Handwritten notes on Clay Motion to Reconsider Disclosure of Psychological and Psychiatric Evaluation Records | Work Product, Deliberative Process |
| 11358, 11364, 11370 | Redacted | Address, Date of Birth | Personal Identity Information |
| 11432-11444 | Redacted | Handwritten ASA Notes on Clay's Motion for a Rule to Show Cause | Work Product, Deliberative Process |

| 11446, 111463 | Redacted | Cell Phone # of Investigator | Personal Identity Information |
|---|---|---|---|
| 11464 | Redacted | Date of Birth | Personal Identity Information |
| 11515, 11518-11522 | Redacted | Date of Birth, Address, DL#, SSN | Personal Identity Information |
| 11530 | Redacted | Address, Date of Birth | Personal Identity Information |
| 11553 | Redacted | Address | Personal Identity Information |
| 11627 | Redacted | Address and Date of Birth | Personal Identity Information |
| 11644 | Redacted | Address and Date of Birth | Personal Identity Information |
| 11690-11692 | Redacted | Handwritten ASA Notes on Clay's Motion for Rule to Show Cause and Discovery Sanctions | Work Product, Deliberative Process |
| 11699 | Redacted | Handwritten ASA Notes on Colon's Supplemental/Amended Motion for Rule to Show Cause and Discovery Sanctions | Work Product, Deliberative Process |
| 11763 | Redacted | Address and Date of Birth | Personal Identity Information |
| 11964-11968 | Redacted | Address and Date of Birth, SSN#, | Personal Identity Information |
| 11983, 12003 | Redacted | Date of Birth | Personal Identity Information |
| 12017 | Redacted | Date of Birth, Address | Personal Identity Information |
| 12035 | Redacted | Date of Birth, Address | Personal Identity Information |
| 12041 | Redacted | Date of Birth, Address, SSN, DL# | Personal Identity Information |

| 12109 | Redacted | Address and Date of Birth | Personal Identity Information |
|---|---|---|---|
| 12170, 12173-12177 | Redacted | Date of Birth, Address, SSN, DL # | Personal Identity Information |
| 12222 | Redacted | ASA Handwritten notes on Clay Motion to Return PlayStation to Counsel | Work Product, Deliberative Process |
| 12334-12338 | Redacted | ASA Handwritten notes on Clay Motion for Rule to Show Cause | Work Product, Deliberative Process |
| 12341-12396, 12433-12488 | Withheld | P.O. Clifton Lewis Homicide Timeline | Work Product |
| 12489-12491 | Redacted | Internal Memo re Potential Charges against Villa | Work Product, Deliberative Process |
| 12623 (incorrectly listed as 12532 in prior log) | Redacted | Email from Nancy Adduci to Margaret Bamford on 7/28/22 re Inventories Cell Phone with Handwritten notes | Deliberative Process |
| 12626 | Redacted | Handwritten Notes on Rubin Rodriguez | Work Product, Deliberative Process |
| 12634 | Redacted | Handwritten ASA Notes on Counts Against Colon and Clay | Work Product, Deliberative Process |
| 12626 | Redacted | Addresses | Personal Identity Information |
| 12628-12623 | Redacted | Handwritten Notes re individual cell phone numbers | Work Product, Deliberative Process |
| 12939, 12942 | Redacted | Date of Birth | Personal Identity Information |
| 12944-12949, 12953-12958, 12963-12966, 12973-12978, 12983-12989, 12992-12996 | Redacted | Date of Birth, Address, SSN, DL # | Personal Identity Information |

| 12998, 13001 | Redacted | Date of Birth, Address, DL # | Personal Identity Information |
|---|---|---|---|
| 13091-13092, 13095 | Redacted | Handwritten ASA Notes on Villa Motion for Continuance | Work Product, Deliberative Process |
| 13101-13103 | Redacted | Handwritten ASA Notes on Villa Motion for New Trial | Work Product, Deliberative Process |
| 13194-13195, 13200-13207 | Redacted | Date of Birth, Address, DL #, SSN | Personal Identity Information |
| 13316 | Redacted | Date of Birth, Address | Personal Identity Information |
| 13324 | Redacted | Date of Birth, Address, SSN | Personal Identity Information |
| 13326 | Redacted | Date of Birth, Address, DL | Personal Identity Information |
| 13330 | Redacted | Date of Birth | Personal Identity Information |
| 13331-13332 | Redacted | Date of Birth, Address | Personal Identity Information |
| 13335 | Redacted | Cell Phone of Investigator | Personal Identity Information |
| 13371 | Redacted | Date of Birth, Address | Personal Identity Information |
| 13397, 13412-13466 | Redacted | Date of Birth, Address, DL#, SSN | Personal Identity Information |
| 13499, 13517 | Redacted | Date of Birth | Personal Identity Information |
| 13548 | Redacted | Date of Birth | Personal Identity Information |
| 13841 | Redacted | Date of Birth | Personal Identity Information |
| 13847-13848 | Redacted | Date of Birth, Address | Personal Identity Information |
| 13853 | Redacted | Date of Birth, Address, SSN | Personal Identity Information |

| 13967-14060 | Produced subject to protective order | Cell Phone Records received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
|---|---|---|---|
| 14062-14098 | Produced subject to protective order | Cell Phone Records received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 14153-14154 | Redacted | Outline of Direct Exam for SA Jeremey Bauer | Work Product, Deliberative Process |
| 14316-14322 | Produced subject to protective order | Grand Jury Subpoena and related orders | 725 ILCS 5/112-6(c)(3) |
| 14324-14327 | Produced subject to protective order | T Mobile Response to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 14330-14340 | Produced subject to protective order | T Mobile Response and Records pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 14351-14356 | Produced subject to protective order | T Mobile Response to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 14427 | Produced subject to protective order | Sprint Response to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 14504 | Produced subject to protective order | Sprint Response to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
| 14520 | Redacted | Date of Birth and Address | Personal Identity Information |

| 14543-14544 | Produced subject to protective order | Sprint Response to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |
|---|---|---|---|
| 14546 | Redacted | Date of Birth, Address | Personal Identity Information |
| 14595 | Redacted | Handwritten ASA Notes on Villa Motion to Compel RCFL | Work Product, Deliberative Process |
| 14599 | Redacted | Handwritten ASA Notes on Villa Motion to Inspect Location where Monica Rivera's Phone Extraction Report was Found | Work Product, Deliberative Process |
| 14605-14606 | Redacted | Handwritten ASA Notes on Villa Motion for Continuance | Work Product, Deliberative Process |
| 14611, 14617-14618 | Redacted | Handwritten ASA Notes on Villa Memo in Support of Motion to Compel RCFL to do an accounting | Work Product, Deliberative Process |
| 14640-14642, 14650 | Redacted | Handwritten ASA Notes on Villa Memo in Support of Motion to Compel RCFL to do an accounting | Work Product, Deliberative Process |
| 14652 | Redacted | Handwritten ASA Notes on RCFL Issues | Work Product, Deliberative Process |
| 14653-14655 | Redacted | Handwritten ASA Notes on Villa Motion to Compel RCFL | Work Product, Deliberative Process |
| 14673-14683 | Redacted | Handwritten ASA Notes on counsel for Villa Amicus Curiae Report in Colon/Clay Case | Work Product, Deliberative Process |
| 14746-14764 | Withheld | Typed analysis of Villa's claims | Work Product |
| 14816 | Redacted | Date of Birth, Address | Personal Identity Information |
| 14822-14837 | Redacted | Date of Birth, Address, SSN | Personal Identity Information |

| 14888-14893, 14900 | Redacted | Handwritten ASA Notes on Villa, Clay, Colon Motion to Appoint Special Prosecutor | Work Product, Deliberative Process |
|---|---|---|---|
| 14911 | Redacted | Handwritten ASA Notes on People's Response to Defendant's Motion to Stay and Motion to Strike Defendants Motion for Appointment of Special Prosecutor | Work Product, Deliberative process |
| 15011 | Redacted | Date of Birth, Address, DL # | Personal Identity Information |
| 15011-15026 | Withheld | CCSAO Investigator Note and Analysis on CPD Records as requested by ASA DeBoni on 1/26/23 | Work Product, Deliberative Process |
| 15093 | Redacted | Date of Birth, Address | Personal Identity Information |
| 15064-15183 | Produced subject to AOE agreement between parties | CPD Subpoena Response re emails | ~~Prohibited from disclosure pursuant to protective order in People v Alexander Villa 14CR0032801~~ |
| 15187-15216 | Produced subject to AOE agreement between parties | CPD Subpoena Response re CPID / Tipsoft | ~~Prohibited from disclosure pursuant to protective order in People v Alexander Villa 14CR0032801~~ |
| 15257 | Redacted | Date of Birth | Personal Identity Information |
| 15285 | Redacted | Date of Birth | Personal Identity Information |
| 16363-16763 | Produced subject to AOE agreement | Emails from CPD Productions | ~~Prohibited from disclosure pursuant to protective order in~~ |

| | between the parties | | ~~People v Alexander Villa 14CR0032801~~ |
|---|---|---|---|
| 16989-16990, 16992-16994, 16996-17001, 17004-17007, 17010, | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17012, 17014, 17016-17021, 17023, 17027, 17031, 17034-17035 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17040, 17043-17045, 17048, 17054-17056, 17058-17061 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17063-17064, 17068-17072, 17074-17076, 17082, 17084, 17086 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17089, 17092, 17096, 17089-17092, 17095, 17109, 17112-17114 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17117-17123, 17125-17126, 17130-17132, 17134-17138 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17140-17142, 17146-17163, 17165, 17170, 17174, 17178, 17182 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17146-17163 | Withheld | Medical Records for Alexander Villa | HIPAA |

| 17187, 17193, 17199, 17203, 17208, 17213-17214, 17220, 17224 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
|---|---|---|---|
| 17229, 17235, 17240, 17248, 17252, 17257, 17262, 17268, 17272 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17276, 17282, 17286 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17290, 17294-17295, 17303-17304, 17311-17312, 17319, | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17326-17327, 17329, 17335, 17338, 17344, 17353-17354, | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17363-17364, 17375, 17388, 17400, 17403, 17412, 17422, 17432 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17444-17445, 17456-17457, 17469-17470, 17481, 17493, 17496 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17503, 17514,17526, 17529, 17537, 17540, 17549, 17531-17562 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |

| 17572, 17584-17585 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
|---|---|---|---|
| 17595, 17622, 17633, 17734, 17758, 17769, 17771-17773 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17777-17785, 17854 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 17905 | Redacted | Date of Birth | Personal Identity Information |
| 17789, 17791, 17793-17796, 17864, 17866, 17864, 17866, 17868-17870, 17905, 17933, 18038-18040, 18042-18044 | Redacted | ASA Phone Number | Personal Identify Information |
| 18018 | Redacted | ASA Handwritten Notes on ISP Lab Report | Work Product |
| 18020 | Redacted | ASA Handwritten notes | Work Product |
| 18110, 18112, 18114-18116, 18149-18150, 18153-18155 | Redacted | ASA Phone Number | Personal Identity Information |
| 18231-18281, 18286-18302, 18305-18321, 18323-18473, 18475-18493 | Withheld | Medical records from Melvin DeYoung | HIPAA |
| 18496-18680 | Withheld | Medical Records for Tyrone Clay | HIPAA |
| 18681-18697 | Withheld | Medical Records of Henry Sutherland | HIPAA |

| 18699-18709 | Produced subject to protective order | Medical Records of Clifton Lewis received pursuant to Grand Jury Subpoena | HIPAA 725 ILCS 5/112-6(c)(3) |
|---|---|---|---|
| 18712-18715 | Produced subject to protective order | CFD Medical Records of Clifton Lewis received pursuant to Grand Jury Subpoena | HIPAA 725 ILCS 5/112-6(c)(3) |
| 18718-19009 | Produced subject to protective order | Alexander Villa Medical Records received pursuant to Grand Jury Subpoena | HIPAA 725 ILCS 5/112-6(c)(3) |
| 19014-19040 | Withheld | Alexander Villa Medical Records | HIPAA |
| 19054-18056; 19058; 19060; 19064-19070; 19072-19073; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 19077-19079; 19081-19085; 19087; 19088-19089; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 19096-19115 | Withheld | Alexander Villa Medical Records received pursuant to Grand Jury Subpoena | HIPAA 725 ILCS 5/112-6(c)(3) |
| 19118; 19121-19122; 19125-19126; 19128; 19131; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 19135; 19138-19140; 19144-19149; 19151-19152; 19154; 19156; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 19159-19160; 19165; 19167; 19198; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |

| 19350-19352 | Withheld | Internal CCSAO Memorandum regarding witness giving information on murder of Derrick Perry and Dontai Johnson | Deliberative Process, Work Product, Not responsive to subpoena as it is for a completely different case |
|---|---|---|---|
| 10353 | Withheld | Email from ASA Merritt to ASA Biesty re witness giving information on murder of Derrick Perry and Dontai Johnson | Deliberative Process, Work Product, Not responsive to subpoena as it is for a completely different case |
| 19356; 19358-19359; | Redacted | Date of Birth | Personal Identity Information |
| 19575-19576; 19578-19579; 19582-19584; 19631; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 19638-10648, 19656-19657, 19661-19662 | Produced subject to protective order | Grand Jury Subpoenas and filed 101s | 725 ILCS 5/112-6(c)(3) |
| 19656-19657; 19661-19662; 19668; 19673; 19690; 19698-19711; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 19713; 19715; 19721-19735; 19743; 19750; 19758; 19761; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 19764-19766; 19772; 19774-19775; 20059-20060; 20062; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 19746-19748, 19752-19754 | Withheld | ASA Grand Jury Outline | Work Product |
| 19764-19766, 19780-19782 | Produced subject to | Grand Jury Subpoenas for Records | 725 ILCS 5/112-6(c)(3) |

| | | | |
|---|---|---|---|
| | protective order | | |
| 20059-20098, 20100-20324, 20330-20357 | Produced subject to protective order | Grand Jury Subpoenas for Records, 101s, Orders, Notice of Disclosures, and partial responses from entities | 725 ILCS 5/112-6(c)(3) |
| 20266; 20353; 20356; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 20373 | Redacted | ASA Notes on Indictment, Counts to Proceed on, Date of Birth, Address | Work Product, Deliberative Process, Personal Identity Information |
| 20467 | Redacted | Date of Birth, Address | Personal Identity Information |
| 20612 | Redacted | Date of Birth | Personal Identity Information |
| 20613-20621 | Withheld | LEADS criminal background for Adelina Rodriguez | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 20622-20636 | Withheld | LEADS criminal background for Destiny Perez | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 20637-20639 | Withheld | LEADS criminal background for Destiny Rodriguez | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 20640-20643 | Withheld | LEADS criminal background for Richie Driver | 20 Ill. Admin. Code 1240.80(d) |

| | | | 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
|---|---|---|---|
| 20644-20650 | Withheld | LEADS criminal background for Henry Sutherland | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 20651-20679 | Withheld | LEADS criminal background for Rene Vazquez | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 20680-20695 | Withheld | LEADS criminal background for Israel Velez/Valez | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 20696 | Redacted | Date of Birth | Personal Identity Information |
| 20967-20705 | Withheld | LEADS criminal background of Jennifer Laureano | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 20706-20711 | Redacted | Date of Birth/Address, DL # | Personal Identity Information |
| 20727, 20740, 20741 | Redacted | Address, Date of Birth | Personal Identity Information |
| 20745 | Redacted | Date of Birth, SSN | Personal Identity Information |
| 20753, 20764, 20765, 20776 | Redacted | Address, Date of Birth | Personal Identity Information |
| 20792-20813 | Produced subject to | Grand Jury Transcript of Cynthia Celestine | 725 ILCS 5/112-6(c)(3) |

| | | protective order | | |
|---|---|---|---|
| 20815-21032 | Withheld | ASA Handwritten notes on portion of ERI Transcript | Work Product |
| 21059-21061 | Redacted | Apparent typo of name of party to proffer agreement | Personal identity information |
| 21064-21106, 21109-21194 | Produced subject to protective order | Grand Jury Transcript for Destiny Perez | 725 ILCS 5/112-6(c)(3) |
| 21202-21225 | Withheld | Outline of direct exam of Edgardo Colon | Work Product |
| 21232- | Produced subject to protective order | Exhibits from Melvin DeYoung Grand Jury Testimony | 725 ILCS 5/112-6(c)(3) |
| 21256, 21260 | Redacted | Date of Birth, SSN | Personal Identity Information |
| 21261-21268 | Redacted | Date of Birth, Address, SSN | Personal Identity Information |
| 21288-21343 | Produced subject to protective order | Grand Jury Transcript for Melvin DeYoung with Exhibits | 725 ILCS 5/112-6(c)(3) |
| 21345-21369 | Withheld | Outline of direct exam of Melvin DeYoung | Work Product |
| 21372-21400 | Produced subject to protective order | Grand Jury Transcript of Richie Drive Jr | 725 ILCS 5/112-6(c)(3) |
| 21403, 21422, 21427 | Redacted | Date of Birth, Address | Personal identity Information |
| 21430-21434 | Withheld | LEADS criminal background of Dimitri Mitchell | 20 Ill. Admin. Code 1240.80(d) |

| 21436, 21438, 21439, 21452, | Redacted | Address, Date of Birth | Personal Identity Information |
|---|---|---|---|
| 21454-21457 | Redacted | Address, Date of Birth, SSN | Personal Identity Information |
| 21459, 21472, 21481, 21491, 21536 | Redacted | Date of Birth, Address | Personal Identity Information |
| 21503-21533 | Produced subject to protective order | Grand Jury Transcript of Joanna Morales | 725 ILCS 5/112-6(c)(3) |
| 21550-21575, 21578, 21582 | Produced subject to protective order | Grand Jury Transcript of Ashwin Patel with Exhibits | 725 ILCS 5/112-6(c)(3) |
| 21591-21634 | Produced subject to protective order | Grand Jury Transcript of Destiny Perez | 725 ILCS 5/112-6(c)(3) |
| 21635-21640 | Redacted | Date of Birth, Address, DL # | Personal Identity Information |
| 21681, 21688, 21695, 21702 21723, 21732, 21741 | Redacted | Date of Birth and Address | Personal Identity Information |
| 21754 | Redacted | Date of Birth, Address | Personal Identity Information |
| 21765-21878 | Produced subject to protective order | Grand Jury Transcript of Destiny Rodriguez with Exhibits | 725 ILCS 5/112-6(c)(3) |
| 21880, 21889, 21989, 21909 | Redacted | Date of Birth | Personal Identity Information |
| 21919, 21937 | Redacted | Date of Birth, SSN | Personal Identity Information |
| 21943-21944 | Redacted | LEADS NCIC response for Ruben Rodriguez | 20 Ill. Admin. Code 1240.80(d) |

| | | | 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
|---|---|---|---|
| 21945, 21961, 21972, 21988 | Redacted | Date of Birth, Address | Personal Identity Information |
| 21997-22033 | Produced subject to protective order | Exhibits from Rubin Rodriguez Grand Jury Testimony | 725 ILCS 5/112-6(c)(3) |
| 22040-22045 | Redacted | Date of Birth, Address, DL# | Personal Identity Information |
| 22048 | Redacted | Date of Birth, SSN | Personal Identity Information |
| 22067 | Produced subject to protective order | Grand Jury Witness Subpoena, Felony 101, Orders, and Other Filing filed with the Grand Jury | 725 ILCS 5/112-6(c)(3) |
| 22088 | Redacted | Date of Birth | Personal Identity Information |
| 22263-22312 | Produced subject to protective order | Grand Jury transcript for Ruben Rodriguez | 725 ILCS 5/112-6(c)(3) |
| 22729-22730 | Produced subject to protective order | Exhibit from Henry Sutherland's Grand Jury Testimony | 725 ILCS 5/112-6(c)(3) |
| 22749-22779, 22782-22783 | Produced subject to protective order | Grand Jury transcript for Henry Sutherland with Exhibit | 725 ILCS 5/112-6(c)(3) |
| 22784, 22809 | Redacted | Date of Birth | Personal Identity Information |
| 22853-22854 | Redacted | Date of Birth, SSN | Personal Identity Information |
| 22859 | Redacted | Date of Birth | Personal Identity Information |

| 22861-22869, 22872, 22876-22888 | Redacted | Date of Birth, Address, SSN, DL# | Personal Identity Information |
|---|---|---|---|
| 22889-22893 | Withheld | LEADS response for Destiny Perez | 20 Ill. Admin. Code 1240.80(d) 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 22893-22904 | Redacted | Date of Birth, Address, DL# | Personal Identity Information |
| 22906 | Withheld | LEADS response for Cynthia Celestine | 20 Ill. Admin. Code 1240.80(d) 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 22908 | Redacted | Address | Personal Identity Information |
| 22909 | Withheld | LEADS response for Henry Sutherland | 20 Ill. Admin. Code 1240.80(d) 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 22912 | Redacted | Address, Date of Brith, DL# | Personal Identity Information |
| 22913 | Withheld | LEADS response for Richie Driver JR | 20 Ill. Admin. Code 1240.80(d) 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 2291822924 | Redacted | Address, Date of Birth, DL# | Personal Identity Information |
| 22925 | Withheld | LEADS response for Dharmendrakumar Patel | 20 Ill. Admin. Code 1240.80(d) 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |

| 22926-22933 | Redacted | Date of Birth, Address, SSN, DL# | Personal Identity Information |
|---|---|---|---|
| 22934 | Withheld | LEADs response for Destiny Rodriguez | 20 Ill. Admin. Code 1240.80(d)<br><br>20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 22935-22954 | Redacted | Address, Date of Birth, DL# | Personal Identity Information |
| 22970, 22972-22973 | Redacted | Address, Date of Birth, DL# | Personal Identity Information |
| 22974 | Withheld | LEADS response for Monica Rivera | 20 Ill. Admin. Code 1240.80(d)<br><br>20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 22976-22984, 22987, | Redacted | Address, Date of Birth, SSN, DL# | Personal Identity Information |
| 22985-22986 | Withheld | LEADS response for Adelina Rodriguez | 20 Ill. Admin. Code 1240.80(d)<br><br>20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 22988 | Withheld | LEADS response for Monica Rivera | 20 Ill. Admin. Code 1240.80(d)<br><br>20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 22989-22994 | Redacted | Address, Date of Birth, DL#, SSN | Personal Identity Information |
| 22995-22997 | Withheld | LEADS response for Ashwin Patel | 20 Ill. Admin. Code 1240.80(d)<br><br>20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |

| 22999, 23003 | Redacted | Address, Date of Birth, DL # | Personal Identity Information |
|---|---|---|---|
| 23004 | Withheld | LEADS response for Richie Driver JR | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 23006-23008 | Redacted | Address, Date of Birth, Address | Personal Identity Information |
| 23009 | Withheld | LEADS response for Cythia Celestine | 20 Ill. Admin. Code 1240.80(d) |
| 23010 | Redacted | Address | Personal Identity Information |
| 23052-23072 | Produced subject to protective order | Grand Jury Transcript of Cynthia Celestine | 725 ILCS 5/112-6(c)(3) |
| 23075-23103 | Produced subject to protective order | Grand Jury Transcript of Richie Driver Jr | 725 ILCS 5/112-6(c)(3) |
| 23105, 23113, 23118 | Redacted | Date of Birth, Address | Personal Identity Information |
| 23120-23125 | Withheld | LEADS Background for Dimitri Mitchell | 20 Ill. Admin. Code 1240.80(d) <br><br> 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 23126, 23127, 23129-23131, 23140 | Redacted | Address, Date of Birth | Personal Identity Information |
| 23150-23194 | Produced subject to protective order | Grand Jury Transcript of Joanne Morales with exhibits | 725 ILCS 5/112-6(c)(3) |

26

| 23196-23225 | Produced subject to protective order | Grand Jury Transcript of Aswin Patel with exhibit | 725 ILCS 5/112-6(c)(3) |
|---|---|---|---|
| 23227 | Redacted | Date of Birth, Address | Personal Identity Information |
| 23237-23281 | Produced subject to protective order | Grand Jury Transcript of Destiny Perez | 725 ILCS 5/112-6(c)(3) |
| 23283, 23301, 23310, 23320 | Redacted | Date of Birth, Address | Personal Identity Information |
| 23329-23380 | Produced subject to protective order | Grand Jury Transcript of Destiny Rodriguez | 725 ILCS 5/112-6(c)(3) |
| 23382, 23387, 23390 | Redacted | Address, Date of Birth | Personal Identity Information |
| 23406-23455 | Produced subject to protective order | Grand Jury Transcript of Ruben Rodriguez | 725 ILCS 5/112-6(c)(3) |
| 23457-23491 | Produced subject to protective order | Grand Jury Transcript of Henry Sutherland with exhibit | 725 ILCS 5/112-6(c)(3) |
| 23550 | Redacted | Cell Phone Number of ASAs | Personal Identity Information |
| 23892-23916, 23832-23945 | Redacted | Date of Birth, Address | Personal Identity Information |
| 28931-28992 | Produced subject to protective order | Grand Jury Transcript | 725 ILCS 5/112-6(c)(3) |
| 28994-29014 | Produced subject to | Grand Jury Transcript | 725 ILCS 5/112-6(c)(3) |

| | protective order | | |
|---|---|---|---|
| 29314, 29320-29324, 29327, 29331, 29335 | Redacted | Date of Birth, Address, DL#, SSN | Personal Identity Information |
| 29656-29657 | Redacted | Address | Personal Identity Information |
| 29837 | Redacted | Address, Date of Birth | Personal Identity Information |
| 30052-30052, 30069- | Redacted | Address, Date of Birth | Personal Identity Information |
| 30480 | Redacted | Date of Birth | Personal Identity Information |
| 30603-30605 | Redacted | Address, Date of Birth, DL# | Personal Identity Information |
| 30716, 30726-30729, 30742 | Redacted | Address, Date of Birth | Personal Identity Information |
| 30762, 30769, 30776, 30783, 30790, 30797, 30938-30939, 30947-30948, 30955 | Redacted | Addresses | Personal Identity Information |
| 31085-31112, 31130-31160, 31167-31201 | Produced subject to protective order | Jaill calls from Yarithza Valencia received pursuant to Grand Jury subpoena | 725 ILCS 5/112-6(c)(3) |
| 31209-31235, | Produced subject to protective order | Jail Calls from Edgardo Colon received pursuant to Grand Jury subpoena | 725 ILCS 5/112-6(c)(3) |
| 31261, 31263, 31265, 31268, 31272, 31275, 31277, 31279, 31281 | Redacted | Date of Birth, Address | Personal Identity information |

| 31284-31286, 31406-31423 | Produced subject to protective order | Jail Calls from Edgardo Colon received pursuant to Grand Jury subpoena | 725 ILCS 5/112-6(c)(3) |
|---|---|---|---|
| 32142, 32151-32155, 32166-32169, 32181, 32186-32187, 32189-32220, 32223-32227, 32232-32233, 32237-32238, 32247, 32253-32257, 32262-32264, 32267-32271, 32275-32278, 32283-32286, 32292-32296, 32301-32304, 32312-32317, 32321-32325, 32328-32331, 32334-32338, 32340-32344, 32348-32354, 32356-32361, 32365-32370, 32373-32377, 32381-32386, 32389-32395, 32398-32404, 32414-32417, 32423-32430 | Redacted | Date of Birth, Address, SSN, DL# | Personal Identity Information |
| 32435-32443, 32446-32450, 32452-32461, 32464-32470, 32475-32482, 32486-32493, 32498-32512, | Redacted | Date of Birth, Address, SSN, DL# | Personal Identity Information |

| | | | |
|---|---|---|---|
| 32535, 32537-32540, 32545, 32457, 32555-32558, 32561, 32566, 32569, 32571, 32576, 32584, 32600, 32601, 32626-32627, 32641, 32679, 32702, 32704, 32730-32731, 32752, 32780, 32799 | | | |
| 32819-32825, 32827, 32832, 32838, 32840-32843, 32864, 32879, 32881, 32883 | Redacted | Address, Date of Birth, SSN | Personal Identity Information |
| 32886 | Redacted | Address, Date of Birth, SSN | Personal Identity Information |
| 32894-32930 | Withheld | LEADS background for Colon | 20 Ill. Admin. Code 1240.80(d)<br><br>20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 32931-32946, 32948, 33026, 33032, 33046 | Redacted | Address, Date of Birth, SSN | Personal Identity Information |
| 33057-33058 | Redacted | Apparent typo of name of party to proffer agreement | Personal Identity Information |
| 33059 | Redacted | Address, Date of Birth, SSN | Personal Identity Information |
| 33065-33080 | Produced subject to protective order | Grand Jury Subpoena and records from CCSPD received pursuant to Grand Jury Subpoena | 725 ILCS 5/112-6(c)(3) |

| 33082 | Redacted | Address, Date of Birth | Personal Identity Information |
|---|---|---|---|
| 33090-33121 | Withheld | LEADS background for Clay | 20 Ill. Admin. Code 1240.80(d)<br><br>20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 33122-33136, 33160-33171, 33174, 33176-33177, 33181, 33186, 33191, 33196, 33199, 33206, 33209, 33214, 33219, 33223, 33229, 33234, 33239, 33244, 33249, 33254, 33259, 33264, 33269, 33294-33308, 33310, 33312 | Redacted | Address, Date of Birth, SSN, DL# | Personal Identity Information |
| 33316-33317, 33321-33334 | Redacted | Address, Date of Birth | Personal Identity Information |
| 33335-33398 | Withheld | LEADS background for Villa | 20 Ill. Admin. Code 1240.80(d)<br><br>20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 33402 | Redacted | Date of Birth | Personal Identity Information |
| 33403 | Redacted | Cell Phone of Sherrif Employees | Personal Identity Information |
| 33405, 33409, 33411, 33414-33242, 33428-33441, 33445-33449, 33452, 33463-33464, 33466, 33468, | Redacted | Date of Birth, Address | Personal Identity Information |

| | | | |
|---|---|---|---|
| 33470, 33472, 33474, 33476, 33478. | | | |
| 33483, 33486-33487, 33489, 33492, 33494-33497, 33501-33504, 33507, 33509-33513, 33519-33522, 33524, 33526-33539, 33541-33560, 33564-33596, 33609, 33613-33616, 33623, 33627, 33630-33633 | Redacted | Address, Date of Birth, DL#, SSN | Personal Identity Information |
| 33636, 33638-33639, 33645, 33646, 33648, 33651, 33653-33683, 33685-33689, 33692-33704, 33708-33740, 33753, 33757, 33758, 33760, 33771 | Redacted | Address, Date of Birth, SSN, DL# | Personal Identity Information |
| 33830-33844 | Withheld | Melvin DeYoung Medical Records | HIPAA |
| 33846-33855, 33859 | Redacted | Date of Birth, Address, SSN | Personal Identity Information |
| 33861-33862 | Produced subject to protective order | Grand Jury subpoena to Jeffre Weinzweig MD | 725 ILCS 5/112-6(c)(3) |
| 33863, 33896-33869, 33876 | Redacted | Address, Date of Birth, | Personal Identity Information |

| 33887-33890, 33894-33899, 33904-33905, 33908-33910, 33914-33919, 33922-33925 | Produced subject to protective order | Grand Jury Subpoena for cell phone carrier records with related Court orders | 725 ILCS 5/112-6(c)(3) |
|---|---|---|---|
| 33926-339 | Redacted | Addresses, Date of Birth, SSN | Personal Identity Information |
| 33942-33946, 33961, 33966, 33969, 33972-33980, 33984, 33987-33988, 33991-33992, 33994 | Redacted | Address, Date of Birth | Personal Identity Information |
| 34028, 34033-34035, 34038-34042, 34051, 34062-34063, 34073-34080, 34082, 34084-34086, 34097, 34103, 34136, 34152-34154, 34158-34167, 34173, 34191 | Redacted | Address, Date of Birth, SSN | Personal Identity Information |
| 34196, 34201 | Redacted | Address, Date of Birth | Personal Identity Information |
| 34203- 24208 | Withheld | LEADs background for Dimitri Mitchell | 20 Ill. Admin. Code 1240.80(d) 20 U.S.A. 534, 28 C.F.R. 20.20, 20.21, 20.30, 20.33 |
| 34214, 34222-34224, 34226-34234, 34243-34257, 34260-34267, 34271, | Redacted | Address, Date of Birth, SSN, DL# | Personal Identity Information |

| | | | |
|---|---|---|---|
| 34276-34285, 34292-34302, 34306-34312, 34317-34326, 34329-34330, 34335-34245, 34350-34259, 34361-34352, 34367-34376, 34380-34381, 34386-34291, 34293-34394, 34399-34406, 34409-33410, 34415-34421, 34425-34438 | | | |
| 34441-34452, 34455-34467, 34470-34485, 34490-34515, 34517-34532 | Redacted | Address, Date of Birth, SSN, DL# | Personal Identity Information |
| 34536-34541; 34544-34545; 34550; 34552-34561; 34564-34566; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34570-34575; 34578-34580; 34584-34590; 34595-34597; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34601-34610; 34613-34615; 34619-34627; 34633; 34642; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34645-34649; 34650-34653; 34657-34661; 34664-34668; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |

| 34673-34676; 34681-34686; 34692; 34695; 34697-34698; 34700 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
|---|---|---|---|
| 34713-34714; 34716; 34730-34733; 34736-34737; 34741-34745 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34749; 34751-34781; 34783-34784; 34787-34789; 34792-34793; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34798-34802; 34806; 34808-34812; 34816-34820; 34823-34826; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34831-34833; 34836; 34840-34845; 34848-34849; 34854-34855; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34860-34861; 34865-34870; 34874-34876; 34880-34882; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34886-34895; 34902; 34926-34928; 34932-34939; 34963-34965; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 34969-34975; 34977; 34993-34996; 35001-35004; 35011-35016 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |

| | | | |
|---|---|---|---|
| 35018-35022; 35027-35031; 35034-35040; 35048-35049; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35054-35060; 35063-35064; 35067-350772; 35075; 35077-35080; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35084-35081; 35090-35096; 35100-35105; 35109-35110; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35115-35121; 35125-35130; 35133-35135 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35135-35142, 35150-35157, 35159-35170, 35174-35183, 35185-35193, 35196-35210, 35215-35216, 35221-35230, 35234-35245 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35247-35259, 35263-35275, 35279-35285, 35279-35292, 35295-35297, 35301-35306, 35309-35311, 35315-35321, 35324-35325, 35330-35339, 35343-35345, 35349-35358, 35362-35367, 35369-35371, 35375-35384, | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |

| | | | |
|---|---|---|---|
| 35388-35393, 35396-35397, 35402-35412, 35415-35167, 35421-35431 | | | |
| 35435-35441; 35444-35446; 35450-35459; 35462-35464; 35468-35476; 35489; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35498-35502; 35514-35516; 35528-35532; 35534-35535; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35539-35543; 35547; 35549-35579; 35581-35583; 35585-35587 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35590-35591; 35595-35599; 35602-35606; 35610; 35612-35616 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35620-35624; 35627-35630; 35634-35638; 35643-35646; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35652-35655; 35659-35664; 35667-35672; 35676-35677; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35681-35682; 35686-35687; 35691-35696; 35700-35702; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |

| | | | |
|---|---|---|---|
| 35707-35709; 35713-35720; 35722-35723; 35729; 35747-35749; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35753-35760; 35778-35780; 35784-35791; 35807-35810; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35814-35817; 35823-35828; 35830-35834; 35836; 35839-35843; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35846-35852; 35860-35861; 35866-35872; 35875-35876; | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 35879-35884; 35887; 35889-35892 | Redacted | Date of Birth, Addresses, Drivers Licenses Numbers, Social Security Numbers | Personal Identity Information |
| 36990-37014 | Redacted | Date of Birth, Address, Contact Info for Family of Victim | Personal Identity Information |
| | | | |
| 37019-37020; 37024-37028; 37036-37039; 37042-37043; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 37046-37047; 37051-37052; 37056-37058; 37059; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 37136; 37165; 37170; 37178; 37180; 37186; 37188; 37194; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

38

| | | | |
|---|---|---|---|
| 37200; 37202-37204; 37212; 37214; 37216; 37218; 37220; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 37222-37223; 37225; 37228-37233; 37235-37236 | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 37245-37250; 37253-37257; 37260-37264; 37302; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 37308-37309; 37313; 37327; 37331-37332; 37334; 37352; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 37356; 37458; 37461; 37468; 37472-37474; 37479-37481 | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 37486-37488; 37501; 37516; 37519; 37526; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 37529-37536; | Withheld | Medical Records for Colon | HIPAA |
| 37978; 37983; 37985; 38528-38529; 38532; 38535-38536; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 38539; 38543; 38547; 38552; 38559; 38608-38614; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 38844-38845; 38849-38850; 38854-38855; 38857; 38873; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| 38923; 38948; 38959; 38981; 39032; 39061; 39090; 39103; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
|---|---|---|---|
| 39106; 39131; 39136; 39180; 39230; 39260; 39492-39493; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 39497-39498; 39502-39503; 39505; 39510-39511; 39513; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 39515; 39517-39519; 39521; 39523-39525; 39527; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 39530-39532; 39534; 39548; 39551-39552; 39554-39627; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 39632-39637; 39639; 39641; 39643; 39646; 39648; 39655-39659; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 39665; 39667; 39669; 39671; 39673-39675; 39677; 39681 | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 39683; 39685-39686; 39689-39692; 39694-39695; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 39698; 39700; 39702; 39705; 39708-39709; 39719; 39735; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| 39740; 39742; 39751; 39760; 39767; 39775; 39780; 39782; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
|---|---|---|---|
| 39798; 39803; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 39809-39810; 39813-39815 | Prior Redaction by unknown | | |
| 39937; 39939-39943; 39947; 39990; 39999-40000; 40004; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40018; 40022-40023; 40025; 40038-40040; 40043; 40047; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40063; 40074; 40097; 40120; 40144; 40150; 40156-40159; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40166-40168; 40174; 40180; 40186; 40189; 40217-40220 | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40227-40229; 40232; 40258; 40261; 40277; 40280; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40302-40305; 40311-40314; 40320; 40340; 40355-40360; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40365-40368; 40370; 40376; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| | | | |
|---|---|---|---|
| 40378-40383;<br>40387-40393; | | | |
| 40401-40403;<br>40407-40416;<br>40421-40422;<br>40440-40442; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 40446-40451;<br>40453-40455;<br>40459-40464;<br>40469-40473; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 40477-40480;<br>40484-40486;<br>40490-40498;<br>40504-40506; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 40510-40516;<br>40518; 40527-<br>40531; 40543-<br>40545; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 40556-40558;<br>40562-40571;<br>40575-40576;<br>40580-40590; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 40593-40595;<br>40599-40608;<br>40612-40614;<br>40618-40624; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 40627-40629;<br>40633-40641;<br>40646-40648;<br>40652-40660; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 40667-40669;<br>40673; 40677;<br>40681-40684;<br>40688-40689; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 40694; 40697-<br>40699; 40703-<br>40708; 40712-<br>40716; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |

| | | | |
|---|---|---|---|
| 40721-40725; 40727-40732; 40735-40736; 40740-40743; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40747-40751; 40756-40761; 40764-40768; 40773-40777; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40782-40786; 40789-40794; 40798-40803; 40806-40809; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40815-40819; 40821; 40824-40828; 40831-40836; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40840-40844; 40846-40848; 40852-40861; 40866-40867; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40885-40887; 40891-40900; 40905-40906; 40924-40926; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40930-40937; 40955-40957; 40961-40968; 40985-40991; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 40998; 41001-41006; 41009-41011; 41015-41021; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41024; 41028-41058; 41062-41092; 41095-41103; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41106-41110; 41114-41116; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| | | | |
|---|---|---|---|
| 41120-41126;<br>41130-41132; | | | |
| 41136-41142;<br>41145-41147;<br>41151-41158;<br>41161-41163; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 41167-41173;<br>41179-41181;<br>41185-41187;<br>41191-41197; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 41201; 41204-<br>41209; 41215-<br>41219; 41221-<br>41223; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 41227-41235;<br>41237-41238;<br>41242-41248;<br>41252-41253; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 41256-41261;<br>41268-41269;<br>41273-41278;<br>41281-41282; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 41286-41292;<br>41295-41297;<br>41301-41309;<br>41312-41314; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 41318-41324;<br>41328-41333;<br>41335-41336;<br>41339-41344; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 41349-41353;<br>41358-41360;<br>41365-41370;<br>41372-41374; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 41378-41386;<br>41391-41392;<br>41396-41401;<br>41403-41412 | Redacted | DOB; Driver's License;<br>Address; SSN;; HIPAA | Personal Identity<br>Information |

| 41404-41412 | Withheld | Medical Records for Clifton Lewis | HIPAA |
|---|---|---|---|
| 41413-41415; 41419-41423; 4143241434; 41437-41438; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41441-41442; 41446-41447; 41451-41453; 41455; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41470; 41531; 41560; 41565; 41573; 41575; 41581; 41583; 41589; 41595; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41597-41599; 41607; 41609; 41611; 41613; 41615; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41617-41618; 41620; 41623-41628; 41630-41631; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41640-41645; 41648-41652; 41655-41659; 41694; 41697; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41703-41704; 41708; 41722; 41726-41727; 41729; 41742; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41743-41744; 41747; 41751; 41853; 41856; 41863; 41867-41869; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 41874-41876; 41881-41883; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| | | | |
|---|---|---|---|
| 41896; 41911; 41914; 41921; | | | |
| 41924-41931; | Withheld | Medical Records for Colon | HIPAA |
| 42373; 42378; 42380; 42923-42924; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 42927; 42930-42931; 42934; 42938; 42942; 42947; 42954; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 43003-43009; 43212; 43224; 43229-43230; 43239-43240; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 43244-43245; 43248-43250; 43252; 43268; 43318; 43343; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 43354; 43376; 43427; 43456; 43485; 43498; 43501; 43526; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 43531; 43575; 43625; 43655; 43860; 43872; 43877-43878; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 43887-43888; 43892-43893; 43897-43898; 43900; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 43905-43906; 43908; 43910; 43912-43914; 43916; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 43918-43920; 43922; 43925-43927; 43929; 43943; 43946- | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| | | | |
|---|---|---|---|
| 43947; 43949-44022; | | | |
| 44027-44032; 44034; 44036; 44038; 44041; 44043; 44050-44054; 44060; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44062; 44064; 44066; 44068-44070; 44072; 44046; 44048; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44080-44081; 44084-44087; 44089-44090; 44093; 44095; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44097; 44100; 44103-44104; 44114; 44130; 44135; 44137; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44146; 44155; 44162; 44170; 44175; 44177; 44193; 44198; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44204-44205; 44208-44210; | Previously Redacted by unknown | | |
| 44332; 44334-44338; 44342; 44386; 44394-44395; 44399; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44413; 44417-44418; 44420; 44433-44435; 44438; 44442; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44458; 44469; 44492; 44496; 44515; 44520; 44539; 44545; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

47

| 44551-44554; 44561-44563; 44569; 44575; 44581; 44585; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
|---|---|---|---|
| 44612-44615; 44622-44624; 44627; 44653; 44656; 44672; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44675; 44697-44700; 44706-44709; 44715; 44735; 44750-44755 | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44760-44763; 44765; 44771; 44773-44778; 44782-44785; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44787-44788; 44796-44798; 44802-44811; 44816-44817; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44835-44837; 44841-44846; 44848-44850; 44854-44859; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44864-44868; 44872-44875; 44879-44881; 44885-44893; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44899-44901; 44905-44911; 44913; 44922-44926; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 44938-44940; 44951-44953; 44957-44966; 44969-44971; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| 44975-44985; 44988-44990; 44994-45003; 45007-45009; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
|---|---|---|---|
| 45013-45019; 45022-45024; 45028-45035; 45041-45043; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45047-45053; 45062-45064; 45068; 45072; 45076-45079; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45083-45084; 45089; 45092-45094; 45098-45103; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45107-45111; 45116-45120; 45122-45127; 45130-45131; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45135-45138; 45142-45146; 45151-45156; 45159-45163; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45168-45172; 45177-45181; 45184-45189; 45193-45198; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45201-45204; 45210-45214; 45216; 45219-45223; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45226-45232; 45235-45239; 45241-45243; 45247-45256; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45261-45262; 45280-45282; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| 45286-45295; 45300-45301; | | | |
|---|---|---|---|
| 45319-45321; 45325-45332; 45350-45352; 45356-45363; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45380-45386; 45393; 45396-45401; 45404-45406; 45410-45416; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45419; 45426-45453; 45456-45487; 45490-45498; 45501-45505; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45509-45511; 45515-45521; 45525-45527; 45531-45537; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45540-45542; 45546-45553; 45556-45558; 45562-45568; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45574-45576; 45580-45582; 45586-45592; 45596; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45599-45604; 45610-45614; 45616-45618; 45622-45630; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45632-45633; 45637-45643; 45647-45648; 45651-45656; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |
| 45663-45664; 45668-45673; | Redacted | DOB; Driver's License; Address; SSN; | Personal Identity Information |

| 45676-45677;<br>45681-45687; | | | |
|---|---|---|---|
| 45690-45692;<br>45696-45704;<br>45707-45709;<br>45713-45719; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 45723-45728;<br>45730-45731;<br>45734-45739;<br>45744-45748; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 455753-45755;<br>45760-45765;<br>45767-45769;<br>45773-45781; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 45786-45787;<br>45791-45798; | Redacted | DOB; Driver's License;<br>Address; SSN; | Personal Identity<br>Information |
| 45798-45808 | Withheld | Clifton Lewis Medical Records | HIPAA |
| Box 1, CD 42 | Withheld | Videos of Dr. Henry<br>psychological exam with Clay | Mental Health and<br>Developmental<br>Disabilities<br>Confidentiality Act<br>(MHDDCA) 740 ILCS<br>110/ |
| Box 1, CD 43 | Withheld | Videos of Dr. Henry<br>psychological exam with Clay | Mental Health and<br>Developmental<br>Disabilities<br>Confidentiality Act<br>(MHDDCA) 740 ILCS<br>110/ |
| Box 4, CD 1 | Withheld | Videos of Dr. Henry<br>psychological exam with Clay | Mental Health and<br>Developmental<br>Disabilities<br>Confidentiality Act<br>(MHDDCA) 740 ILCS<br>110/ |
| Box 4, CD 2 | Withheld | Videos of Dr. Henry<br>psychological exam with Clay | Mental Health and<br>Developmental<br>Disabilities |

| | | | Confidentiality Act (MHDDCA) 740 ILCS 110/ |
|---|---|---|---|
| Box 4, CDs 4, 5, 6 (CDs copies of same records) | Withheld | Transcript of Dr. Henry psychological exam with Clay and Dr. Henry notes | Mental Health and Developmental Disabilities Confidentiality Act (MHDDCA) 740 ILCS 110/ |
| Box 5, CD1(Hard Drive) | To be produced subject to AOE agreement between parties | CPD Subpoena Response | ~~Prohibited from disclosure pursuant to protective order in People v Alexander Villa 14CR0032801~~ |
| Box 5, CD2(Flash Drive) | To be produced subject AOE agreement between parties | CPD Subpoena Responses | ~~Prohibited from disclosure pursuant to protective order in People v Alexander Villa 14CR0032801~~ |
| Box 5, CD3(Flash Drive) | To be produced subject to AOE agreement between parties | CPD Subpoena Responses | ~~Prohibited from disclosure pursuant to protective order in People v Alexander Villa 14CR0032801~~ |
| Box 5, CD4(Flash drive) | To be produced subject to AOE agreement between parties | CPD Subpoena Responses | ~~Prohibited from disclosure pursuant to protective order in People v Alexander Villa 14CR0032801~~ |

Respectfully Submitted

/s/ William B. Oberts

Special Assistant State's Attorney for the
Cook County State's Attorney's Office
Oberts Galasso Law Group
161 N. Clark St. Suite 1600
Chicago IL 60601